## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>YARWAY CORPORATION,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 13-11025 (___) |

## NOTICE OF FILING OF MASTER CREDITOR LIST

PLEASE TAKE NOTICE that, on April 22, 2013, the above-captioned debtor and debtor in possession filed the attached **Master Creditor List** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated:  Wilmington, Delaware
　　　　　April 22, 2013

Respectfully submitted,

SIDLEY AUSTIN LLP
Larry J. Nyhan
Kenneth P. Kansa
Dennis M. Twomey
Allison Ross Stromberg
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

-and-

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Therese A. Scheuer (No. 5699)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117

*Proposed Counsel to the Debtor
and Debtor in Possession*

---

[1] The last four digits of the Debtor's taxpayer identification number are 8165.  The Debtor's address is 1501 Yamato Road, Boca Raton, FL 33431.

51789/0001-9473445v1

# CREDITOR MATRIX

CREDITOR: 2361 - 02
ABBOTT, ROBERT J
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2857 - 02
ABERNATHY, FRANK
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 4440 - 02
ABJORNSON, CHARLES
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 4523 - 02
ABRAMOW, JERRY J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5196 - 02
ABRUZZO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4524 - 02
ABRUZZO, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2233 - 02
ABSHER, JERRY
GERSHBAUM & WEISZ, PC
192 LEXINGTON AVENUE, SUITE 802
NEW YORK, NY 10016

CREDITOR: 4525 - 02
ABSHER, CECIL W
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4526 - 02
ACEVEDO, LUIS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 919 - 02
ACEVEDO, MODESTO
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 4210 - 02
ACKERMAN, RONALD H
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 309 - 02
ADAM, SANDRA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 205 - 02
ADAM, GARY C
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1015 - 02
ADAMIK, WALTER
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3854 - 02
ADAMS, OZELL
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2589 - 02
ADAMS, ALFRED E
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5493 - 05
ADAMS, PATRICIA A AND LEMOEN CLARENCE
RUSSELL R. BEAUDOEN
MICHAEL B. SERLING, P.C.
280 N. OLD WOODWARD, SUITE 406
BIRMINGHAM, MI 48009-5394

CREDITOR: 3465 - 02
ADAMS, BYRON T
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 2591 - 02
ADAMS, RAYMOND C SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2590 - 02
ADAMS, FREDDIE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5179 - 02
ADAMS, FREDERICK
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4527 - 02
ADESSO, FRANCESCO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3735 - 02
ADKINS, GLENN A
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2376 - 02
ADKINS, JAMES T
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2786 - 02
ADKINS, CLETIS WILLIAM
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3030 - 02
ADKINS, BERNADINE
LAW OFFICES OF MICHAEL G. PHELAN, PC
MICHAEL PHELAN
6641 WEST BROAD STREET, SUITE 102
RICHMOND, VA 23230

CREDITOR: 2289 - 02
ADKINS, LLOYD A
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

# CREDITOR MATRIX

CREDITOR: 3048 - 02
ADLER, JOHN W
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 4528 - 02
AFFELDT, FRANCIS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5437 - 03
AGODONG, ANTONIO P
GALIHER DEROBERTIS ONO, LAW CORPORATION
GARY GALIHER
610 WARD AVENUE
HONOLULU, HI 96814

CREDITOR: 4529 - 02
AGUIAR, GEORGE A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3855 - 02
AGUILAR, RALPH
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3444 - 02
AHDERS, TERI M
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 4476 - 02
AHERN, ALBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4530 - 02
AIANI, KENNETH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2200 - 02
AIKEN, LYNN ROY
FLINT & ASSOCIATES, LLC
ETHAN A. FLINT
112 MAGNOLIA DRIVE, P.O. BOX 930
GLEN CARBON, IL 62034

CREDITOR: 5721 - 06
AINSWORTH, WILLIAM
UNKNOWN FIRM
ADDRESS TO BE PROVIDED

CREDITOR: 310 - 02
AKERS, LLOYD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3096 - 02
AKERS, LEO REGINALD
LOCKS LAW FIRM, LLC
THE CURTIS CENTER, SUITE 720  EAST 601 WALNUT
STRE
PHILADELPHIA, PA 19106

CREDITOR: 4182 - 02
ALBEE, EVERETT T
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 311 - 02
ALBERTS, HARLAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5197 - 02
ALBERINO, ROBERT
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3349 - 02
ALEXANDER, ANSELM
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 3736 - 02
ALEXANDER, HUGO T
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3268 - 02
ALEXANDER, WILLIAM
MCDERMOTT & HICKEY, LLC
LAURA M. CABUTTO ESQ.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

CREDITOR: 2592 - 02
ALEXANDER, BUREN
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2593 - 02
ALEXANDER, HAYWARD
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3137 - 02
ALEXANDER, JOHN B
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2586 - 02
ALIRES, SALOMON
HAROWITZ & TIGERMAN, LLP
STEVEN HAROWITZ
450 SANSOME STREET, 3RD FLOOR
SAN FRANCISCO, CA 94111

CREDITOR: 53 - 02
ALLEN, ROBIN BISHOP
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5198 - 02
ALLEN, GEORGE JR
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2159 - 02
ALLEN, YOUNG JAMES
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 154 - 02
ALLEN, LUTHER C
BERGMAN DRAPER & FROCKT, PLLC
MATTHEW P. BERGMAN
614 FIRST AVENUE, FOURTH FLOOR
SEATTLE, WA 98104

CREDITOR: 3975 - 02
ALLEN, ELIZABETH ANN
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

# CREDITOR MATRIX

CREDITOR: 2480 - 02
ALLEN, LARRY A
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4434 - 02
ALLEN, MICHAEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1141 - 02
ALLEN, MARVIN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1142 - 02
ALLEN, THOMAS F
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3407 - 02
ALLEN, MICHAEL D
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 2594 - 02
ALLEN, DORIS K
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2595 - 02
ALLEN, GUY JOSEPH
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 312 - 02
ALLIE, HERMAN T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5494 - 05
ALLMAN, KARA L.
BRONWYN I. RINEHART
JAMES F. HUMPHREYS & ASSOCIATES
UNITED CENTER SUITE 800
500 VIRGINIA STREET EAST
CHARLESTON, WV 25301

CREDITOR: 4211 - 02
ALLPHIN, JOHN W
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1143 - 02
ALLSUP, CLIFFORD C SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 313 - 02
ALLUMBAUGH, STEVEN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 314 - 02
ALMAGUER, GERARDO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4531 - 02
ALOE, ANTHONY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 315 - 02
ALONSO, JESUS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3856 - 02
ALONZO, SERVEY
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 1085 - 02
ALT, JOHN D
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3354 - 02
ALVIS, WENDALL
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 4532 - 02
ALVORD, RODNEY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4533 - 02
AMATO, JOSEPH J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3871 - 02
AMBER, STEVE
PRITCHARD LAW FIRM, PLLC
934 JACKSON AVENUE
PASCAGOULA, MS 39567

CREDITOR: 3540 - 02
AMBROSE, ANTHONY
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3036 - 02
AMENT, RICHARD A
LAW OFFICES OF PETER G. ANGELOS, PC
GEORGE A. WEBER, III, ESQ.
60 WEST BROAD STREET, SUITE 200
BETHLEHEM, PA 18018

CREDITOR: 3541 - 02
AMICK, STERLING FRANKLIN
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 5406 - 02
AMICO, ROBERT
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 1144 - 02
AMOS, TIMOTHY L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1145 - 02
AMOS, WALTER ERVIN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 3292 - 02
ANDERSON, JAMES
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 4441 - 02
ANDERSON, MARC
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 2596 - 02
ANDERSON, MILTON
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5709 - 06
ANDERSON, THOMAS E
LAW OFFICE OF A. DALE BOWERS, PA
A. DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 4118 - 02
ANDERSON, BONNIE
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 3445 - 02
ANDERSON, ALLAN J
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 4534 - 02
ANDERSON, THEODORE I
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3857 - 02
ANDERS, GEORGE W
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3858 - 02
ANDERSON, HELMER
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3179 - 02
ANDERSON, CHARLES R
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4164 - 02
ANDERSON, VIRGINIA V
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 3355 - 02
ANDERSON, WILLIE V
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 4212 - 02
ANDERSEN, RICHARD G
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4097 - 02
ANDERSON, JOHN H
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 316 - 02
ANDERSON, LELAND
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3542 - 02
ANDERSON, PLEVAN
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 5199 - 02
ANDERSEN, EDDIE
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4139 - 02
ANDERSON, DAVID H
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 992 - 02
ANDREWS, JAMES
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 54 - 02
ANDREWS, JOHN E
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1146 - 02
ANDREWS, REGINALD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2290 - 02
ANDREWS, KENNETH J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3333 - 02
ANDREWS, JAMES R
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 920 - 02
ANDREWS, LAWRENCE
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 317 - 02
ANDREOLI, FRANCIS P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4477 - 02
ANDRO, RENEE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3694 - 02
ANDRUNAS, STANLEY F
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

# CREDITOR MATRIX

CREDITOR: 3049 - 02
ANDRUS, ALEXANDER
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 3004 - 02
ANGELL, MICHAEL
LAW OFFICE OF MARC I. WILLICK
MARC I. WILLICK
531 MAIN STREET, SUITE 1125
EL SEGUNDO, CA 90245

CREDITOR: 2936 - 02
ANTHONY, DAVID J
LANIER LAW FIRM, PLLC
H. W. TREY JONES
2049 CENTURY PARK EAST, SUITE 1940
LOS ANGELES, CA 90067

CREDITOR: 3683 - 02
ANTHONY, ARNOLD
ROHN, LEE J ESQ
LEE J. ROHN, ESQ.
1101 KING STREET
CHRISTIANSTED ST. CROIX 00820-4933
VIRGIN ISLANDS (U.S.)

CREDITOR: 993 - 02
ANTHONY, CHARLES B
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 1051 - 02
ANTICO, JOHN M
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 55 - 02
ANTLE, MICHAEL
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 3315 - 02
ANTONELLI, RALPH
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
321 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 3976 - 02
ANZ, PATRICIA ANNE
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 4518 - 02
ANZALONE, ANIELLO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5495 - 05
ANZALDI, GIUSEPPE
MATTHEW J. ADAIR
COONEY AND CONWAY
120 N. LASALLE STREET 30TH FL.
CHICAGO, IL 60602

CREDITOR: 4535 - 02
APPELBAUM, JACK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2597 - 02
APPLEWHITE, LOVELL
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2598 - 02
ARCEMENT, LEVY P
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 318 - 02
ARCHIE, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2481 - 02
ARENDELL, FLOYD O
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2482 - 02
ARENS, RANDALL
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2373 - 02
ARMOUR, RALPH
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3180 - 02
ARMSTRONG, JESSE J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2245 - 02
ARMSTRONG, MERLIN D
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 5200 - 02
ARMSTRONG, WALTER
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 5722 - 06
ARMSTEAD, HILDA
UNKNOWN FIRM
ADDRESS TO BE PROVIDED

CREDITOR: 4213 - 02
ARMSTEAD, RALPH
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5496 - 05
ARMSTRONG, OLIVIA
RANDY GORI
GORI, JULIAN & ASSOCIATES, P.C.
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

CREDITOR: 1147 - 02
ARMSTRONG, THOMAS E SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2925 - 02
ARNAUD, BILLY J
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 2787 - 02
ARNETT, AARON
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 1148 - 02
ARNOLD, JOHN H.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5201 - 02
ARNOLD, JOSEPH
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2291 - 02
ARP, DANIEL W
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 921 - 02
ARRIGO, RUDY
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3356 - 02
ARRINGTON, JOHNNY
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 4214 - 02
ARRUDA, TIMOTHY
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3737 - 02
ARTMEIER, CHARLES G
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2292 - 02
ASBURY, ALLEN L
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 206 - 02
ASH, JAMES
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2160 - 02
ASHBAUGH, JOSEPHINE P
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 1149 - 02
ASHCRAFT, M. S.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2293 - 02
ASHER, JERRY A
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3859 - 02
ASKIN, EDITH
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 5497 - 05
ASTRAS, JOHN
LISA BUSCH
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 155 - 02
ATCHISON, STEPHEN S
BERGMAN DRAPER & FROCKT, PLLC
MATTHEW P. BERGMAN
614 FIRST AVENUE, FOURTH FLOOR
SEATTLE, WA 98104

CREDITOR: 3613 - 02
ATKINS, JERRY WAYNE
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 1150 - 02
ATTERBERRY, BARBARA A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3275 - 02
ATTINELLO, SALVATORE JOSEPH
MICHAEL B SERLING, PC
ERIC ABRAMSON
280 NORTH OLD WOODWARD AVENUE, SUITE 406
BIRMINGHAM, MI 48009

CREDITOR: 4536 - 02
AUBRY, M C
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4215 - 02
AUBUT, RUDOLPH
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4537 - 02
AUGUSTINOWICZ, GREGORY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 37 - 02
AUGUSCIK, ZIGMUNT
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2599 - 02
AUGUST, CARL W
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3133 - 02
AUSTIN, RICHARD
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1151 - 02
AUSTIN, HARRY JOE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1152 - 02
AUSTIN, JOANN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4216 - 02
AVAGIANOS, ERNEST
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

# CREDITOR MATRIX

CREDITOR: 319 - 02
AVALOS, REFUGIO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3860 - 02
AVERETT, DIANNE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2294 - 02
AYALA, PABLO
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2377 - 02
BABCOCK, RAYMOND G
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2600 - 02
BABIN, EARL J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 320 - 02
BADER, KENNETH O
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4442 - 02
BAER, JOHN
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 4119 - 02
BAGOON, JACK M
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 321 - 02
BAHNSEN, WILLIS H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 322 - 02
BAILEY, EDDIE EUGENE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3181 - 02
BAILEY, RICHARD D
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3080 - 02
BAILEY, REGINALD
LIPSITZ & PONTERIO, LLC
135 DELAWARE AVENUE, 5TH FLOOR
BUFFALO, NY 14202

CREDITOR: 1153 - 02
BAILEY, LEVADIE M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3543 - 02
BAILES, DAVID RANDY
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 56 - 02
BAILEN, EDDIE HOWARD
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4538 - 02
BAINTO, NELSON
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2858 - 02
BAIRD, JOHN H
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 3485 - 02
BAKER, FURNEY G
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 2215 - 02
BAKER, JERRY E
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL & OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 323 - 02
BAKER, TERRY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2444 - 02
BAKER, MERRILL L
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 4443 - 02
BAKER, EDWARD
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 2601 - 02
BAKER, CHARLES R
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5696 - 06
BAKER, JAMES CARL
FLINT & ASSOCIATES, LLC
ETHAN A. FLINT
112 MAGNOLIA DR, PO BOX 930
GLEN CARBON, IL 62034

CREDITOR: 1156 - 02
BAKER, WILLIAM S JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2357 - 02
BAKER, GORDON
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3544 - 02
BAKER, RONALD
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

# CREDITOR MATRIX

CREDITOR: 3678 - 02
BAKER, RONALD EVERETT
REYES, O'SHEA & COLOCA, PA
DANIEL O'SHEA
1601 N. FLAMINGO ROAD, STE. 4
PENBROKE PINES, FL 33028

CREDITOR: 3182 - 02
BAKER, KATHLEEN
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1154 - 02
BAKER, JAMES A.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1155 - 02
BAKER, STEPHEN MICHAEL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3109 - 02
BAKOWSKI, CHESTER
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 3110 - 02
BALDWIN, GLENDA L
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 1052 - 02
BALDWIN, THOMAS EDWARD
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 324 - 02
BALDWIN, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1157 - 02
BALDWIN, RUTHIE J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4539 - 02
BALDYGA, WALENTY A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4540 - 02
BALKEN, EUGENE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2295 - 02
BALLARD, DONALD F
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2242 - 02
BALLER, MARK E
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4217 - 02
BALLETTO, JOSEPH A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5202 - 02
BALOGH, STEPHEN
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2483 - 02
BALTOVSKI, LUPCHO
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3738 - 02
BANDA, NICK
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 4541 - 02
BANE, LARRY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4218 - 02
BANKS, EDWIN M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1158 - 02
BANKSTON, T B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2770 - 02
BANNON, WILLIAM
HOWARD, BRENNER & NASS, PC
EDWARD M. NASS, ESQ.
1608 WALNUT ST., SUITE 700
PHILADELPHIA, PA 19103

CREDITOR: 325 - 02
BARA, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3861 - 02
BARBARETTE, GERARD
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4542 - 02
BARBARO, MICHAEL J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5441 - 03
BARBER, JIMMIE
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1159 - 02
BARBER, FRANK
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 57 - 02
BARBIERI, FRANK
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

# CREDITOR MATRIX

CREDITOR: 4219 - 02
BARBIERI, DONALD D
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4120 - 02
BARBUTY, GEORGE F
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 1160 - 02
BARDWELL, RUDOLPH V
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1161 - 02
BARFIELD, EARLIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5442 - 03
BARGERON, EPHREM JUNIOR
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3862 - 02
BARHUM, MOHAMMAD
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4220 - 02
BARISANO, PHILLIP
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 326 - 02
BARKER, MAX
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2788 - 02
BARKER, MARION PAUL
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3622 - 02
BARKER, PEARLIE
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 2445 - 02
BARKLAGE, KEITH
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 327 - 02
BARLOW, JIMMIE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5498 - 05
BARNA, KATHLEEN
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

CREDITOR: 3844 - 02
BARNES, WILMA C
SHAW LAW GROUP
CAMERON O. CARTER
421 S.W. SIXTH AVENUE, SUITE 1150
PORTLAND, OR 97204

CREDITOR: 3545 - 02
BARNES, JACK
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 918 - 02
BARNEY, AUTRY EARL
DAVID NUTT & ASSOCIATES, PC
605 CRESCENT BOULEVARD
RIDGELAND, MS 39157

CREDITOR: 1162 - 02
BARNES, DONALD G
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4543 - 02
BARNETT, LOUIS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2859 - 02
BARNETT, WILLIAM
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 1163 - 02
BARNES, J C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1167 - 02
BARNETT, JOHNNY J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1164 - 02
BARNES, JOSEPH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1165 - 02
BARNES, WILLIAM T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1166 - 02
BARNETT, CORLEY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2378 - 02
BARNHART, BLAINE O
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2484 - 02
BARNUM, SAMUEL LEE
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4544 - 02
BARR, EDWIN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 4478 - 02
BARRETT, GERALD A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5203 - 02
BARRETT, ROBERT G
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 328 - 02
BARRETT, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4545 - 02
BARRETT, JOHN J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2216 - 02
BARRETT, DOUGLAS LEE
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 2379 - 02
BARRETT, JERRY K
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2602 - 02
BARRIOS, CLARK J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2943 - 02
BARRY, EDWARD F
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

CREDITOR: 4221 - 02
BARRY, JOHN W
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3863 - 02
BARTELS, SANDRA
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 329 - 02
BARTLETT, URSULA K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1168 - 02
BARTON, LUCY J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1169 - 02
BARTON, ROBERT EARL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3183 - 02
BARTON, EDWARD W
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2296 - 02
BARTON, WILLIAM T
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2789 - 02
BARTON, HOWARD WILLIAM
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 5712 - 06
BASAR, JAMES J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4546 - 02
BASELICE, ANGELO V
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1008 - 02
BASH, GLENFORD
DICKEY LAW FIRM LLC
AARON K. DICKEY
1387 LACLEDE, SUITE A
SAINT LOUIS, MO 63108

CREDITOR: 2380 - 02
BASIL, JOHN A
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 1016 - 02
BASILICA, JOSEPH
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 2860 - 02
BASKINS, CHARLIE
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 1170 - 02
BASS, JERRY C.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4547 - 02
BASSHAM, ALVIN R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5204 - 02
BASTONE, RAYMOND J
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4222 - 02
BATCHELOR, JAMES J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1017 - 02
BATCHELDER, RICHARD
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

# CREDITOR MATRIX

CREDITOR: 330 - 02
BATES, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2217 - 02
BATES, BETTY M
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 5205 - 02
BATES, THOMAS
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1171 - 02
BATLEY, JESSIE C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5206 - 02
BATTIN, JOHN B
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 331 - 02
BAUDO, CARMELLO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5706 - 06
BAUER, JOHN W
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 4444 - 02
BAUGHN, DOUGLAS
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 332 - 02
BAULIG, RODNEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3486 - 02
BAUMGARDNER, MICHAEL P
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 333 - 02
BAUMGARDNER, JAMES F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4479 - 02
BAUSEWEIN, AUGUST
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1172 - 02
BAYLES, IRVIN R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5407 - 02
BAYSINGER, JAMES
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 5207 - 02
BEACH, HAROLD
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4401 - 02
BEAL, DARRELL VICTOR
WALLACE & GRAHAM PA
BILL GRAHAM
525 N. MAIN ST
SALISBURY, NC 28144

CREDITOR: 3111 - 02
BEAMAN, MORRIS F
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 3184 - 02
BEARD, DOYLE
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3546 - 02
BEARDEN, JOSEPH S
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 4548 - 02
BEARESE, JOHN A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3977 - 02
BEASLEY, WILLIAM G
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 4223 - 02
BEATRICE, ALBERT J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3547 - 02
BEATTY, PAUL
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 334 - 02
BEAUPRE, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3185 - 02
BEAVERS, WILLIAM J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2790 - 02
BECCA, GEORGE
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 4098 - 02
BECERRA, LORENZO
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

# CREDITOR MATRIX

CREDITOR: 5109 - 02
BECKER, STEVEN L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1173 - 02
BECKHAM, IRA LEE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2205 - 02
BECKHAM, THOMAS L
FLINT & ASSOCIATES, LLC
ETHAN A. FLINT
112 MAGNOLIA DRIVE, P.O. BOX 930
GLEN CARBON, IL 62034

CREDITOR: 1140 - 02
BECKMAN, PAUL EVERETT
ESTEP & SHAFFER, L.C.
STEVE SHAFFER, ESQ.
212 WEST MAIN ST.
KINGWOOD, WV 26537

CREDITOR: 4224 - 02
BECKWITH, ASA A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2603 - 02
BECNEL, FLOYD A SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2604 - 02
BECNEL, JOSEPH M
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 207 - 02
BEDGER, DOROTHY
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 208 - 02
BEDILLION, JOHN
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1174 - 02
BEDWELL, SIMON H SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4183 - 02
BEER, ROBERT
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 58 - 02
BEERS, GERALD
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1053 - 02
BEGY, FREDERICK FRITZ
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 2161 - 02
BEHM, ROBERT A
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4225 - 02
BELBIN, JOHN H
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3739 - 02
BELCHER, JIMMIE A
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2365 - 02
BELL, HERBERT C
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 335 - 02
BELL, AMANDA P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5125 - 02
BELL, RAYMOND F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 128 - 02
BELL, ROY EDWARD
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1176 - 02
BELL, WILLIE L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1175 - 02
BELL, GUY AUBREY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4445 - 02
BELL, JIMMIE
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 336 - 02
BELLAZZINI, ROY J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4549 - 02
BELLINO, SALVATORE L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4 - 90
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVE., 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 3679 - 02
BELSKY, ROBERT
REYES, O'SHEA & COLOCA, PA
DANIEL O'SHEA
1601 N. FLAMINGO ROAD, STE. 4
PENBROKE PINES, FL 33028

# CREDITOR MATRIX

CREDITOR: 337 - 02
BELZ, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3186 - 02
BEMIS, LEROY J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2485 - 02
BEMIS, AUDREY G
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 338 - 02
BENACKA, MICHAEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5500 - 05
BENARD, RICHARD R. AND ALMA
BENJAMIN R. SCHMICKLE
SWMK LAW, LLC
701 MARKET STREET SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 59 - 02
BENCE, ROBERT DEAN
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 3408 - 02
BENCHICH, ELIZABETH
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 3045 - 02
BENDER, DOUGLAS A
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 4550 - 02
BENESH, HARRY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 209 - 02
BENEVIDES, ARTHUR M
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 5499 - 05
BENJAMIN, ARTHUR AND JACKIE L. BENJAMIN, JR.
JAMES A. MCKOWEN
JAMES F. HUMPHREYS & ASSOCIATES
UNITED CENTER SUITE 800
500 VIRGINIA STREET EAST
CHARLESTON, WV 25301

CREDITOR: 3269 - 02
BENKE, DONALD
MCDERMOTT & HICKEY, LLC
LAURA M. CABUTTO ESQ.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

CREDITOR: 3548 - 02
BENNETT, RENEE
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2297 - 02
BENNETT, WAYMAN C
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2605 - 02
BENNETT, WILLIAM T JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3187 - 02
BENNETT, THOMAS J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 170 - 02
BENNETT, JAMES LARRY
BORDAS AND BORDAS
ZAK ZATEZALO, ESQ.
1358 NATIONAL ROAD
WHEELING, WV 26003

CREDITOR: 60 - 02
BENSON, MIKE CHARLES
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1086 - 02
BENTLEY, GERALDINE
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 2837 - 02
BERARDI, BENEDETTO
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 2298 - 02
BEREGSZASZY, JULIUS J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4551 - 02
BEREI, JOHN T
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3409 - 02
BERG, CAROL M
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 4226 - 02
BERGERON, GEORGE R
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3466 - 02
BERNARD, WILLIAM G
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 2606 - 02
BERNARD, BOBBY RAY SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2246 - 02
BERNARD, ANDREW
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

# CREDITOR MATRIX

CREDITOR: 2607 - 02
BERRY, WILLARD C
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 922 - 02
BERRY, WILMER S
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2381 - 02
BERRY, DAVID R
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3138 - 02
BESEMER, RAY D
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2382 - 02
BEST, JOHN L
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2383 - 02
BEST, WILLARD
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 923 - 02
BESTHOFF, RICHARD
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 5126 - 02
BETZLER, PATRICIA A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1177 - 02
BEVERLY, JAMES B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2299 - 02
BEVINS, PAUL D
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2300 - 02
BIALKOWSKI, STACEY S
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 339 - 02
BIANCHI, SAMUEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 340 - 02
BIANUCCI, DENNIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3293 - 02
BIBB, BARBARA
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 3740 - 02
BICKERSTAFF, GEORGE E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1178 - 02
BICKHAM, MARY E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4552 - 02
BIENZ, WILLIAM P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 341 - 02
BIES, DOROTHY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1018 - 02
BIGDA, RUDOLPH
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 5110 - 02
BIHLER, RICHARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4553 - 02
BILLINGSLEY, KEITH A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 210 - 02
BINGMAN, CHARLES
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4095 - 02
BIRD, RICHARD S
SUMMERS & WYATT, P.C.
THE JAMES BUILDING, 735 BROAD STREET, SUITE 800
CHATTANOOGA, TN 37402

CREDITOR: 3741 - 02
BIRKHIMER, RUBEN B
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5707 - 06
BIRRELL, GEORGE R
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 342 - 02
BISH, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1179 - 02
BISHOP, ROY JAMES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1087 - 02
BISHOP, PAUL H
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3651 - 02
BITTNER, RAYMOND
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 4227 - 02
BIXBY, JAMES E
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5501 - 05
BLACK, JOHN D. AND FAYE
JENA L. BORDEN
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC
MARK TWAIN PLAZA II 103 WEST VANDALIA STREET
SUITE 212
EDWARDSVILLE, IL 62025

CREDITOR: 3618 - 02
BLACKSTOCK, BILLY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 2608 - 02
BLACK, DAVID
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1181 - 02
BLACKSTON, VOWDEY J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1180 - 02
BLACKSTON, DAVID JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 343 - 02
BLACK, MELVIN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2791 - 02
BLACK, KENNETH NORMAN
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 2486 - 02
BLACK, JOSEPH GENE
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3742 - 02
BLACK, ROBERT A
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 344 - 02
BLAHA, JOSEPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4554 - 02
BLAHOWICZ, JAMES S
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2771 - 02
BLAINE, GEORGE
HOWARD, BRENNER & NASS, PC
EDWARD M. NASS, ESQ.
1608 WALNUT ST., SUITE 700
PHILADELPHIA, PA 19103

CREDITOR: 345 - 02
BLAIR, RUSSELL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5408 - 02
BLAIR, HARRY RICHARD
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 4228 - 02
BLAISDELL, NATHANIEL
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3743 - 02
BLAKE, ROBERT H
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1182 - 02
BLAKE, BESSIE B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1183 - 02
BLAKENEY, LEE DWIGHT
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3286 - 02
BLANKENSHIP, CLYDE JUNIOR
MICHIE HAMLETT
GARY W. KENDALL
500 COURT SQUARE, SUITE 300, PO BOX 298
CHARLOTTESVILLE, VA 22902

CREDITOR: 3188 - 02
BLANKENSHIP, MARVIN
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3112 - 02
BLANTON, ROBERT J
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 4555 - 02
BLASLOV, MARIO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 176 - 02
BLAZEJEWSKI, LOUIS
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 346 - 02
BLAZIK, PIOTR JAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

# CREDITOR MATRIX

CREDITOR: 5502 - 05
BLEEKER, LUCILLE
PATTI BURSHTYN
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 4229 - 02
BLETHEN, LARRY A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1184 - 02
BLEULER, NORMAN E III
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3510 - 02
BLIGH, ROGER PATRICK
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 2576 - 02
BLOCKER, DONALD RAY
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1019 - 02
BLODGETT, ROBERT
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 2609 - 02
BLONDIAU, LEON ROBERT JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 347 - 02
BLOOM, KENNETH D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4165 - 02
BLOTEVOGEL, RICHARD F
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4230 - 02
BLOWERS, ROBERT L
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5208 - 02
BLUNDA, VITO FRANCIS
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1185 - 02
BOARMAN, FRANCIS A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 211 - 02
BOBNAK, ANDREW
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4556 - 02
BOCCAROSSA, MICHAEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4558 - 02
BODDEN, WILLIAM I
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4557 - 02
BODDEN, TALMAGE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 348 - 02
BODE, ALLEN G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4559 - 02
BODENSTEIN, ROBERT H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1186 - 02
BODIFORD, EARL M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3744 - 02
BODO, DAVID
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 4446 - 02
BOEHNER, DONALD
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 2956 - 02
BOELL, WAYNE
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 4231 - 02
BOFFETTI, CHARLES M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4560 - 02
BOGER, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2765 - 02
BOGGESS, NORMA L
HARVIT & SCHWARTZ, LC
WILLIAM K. SCHWARTZ, ESQ.
2018 KANAWHA BOULEVARD
EAST CHARLESTON, WV 25311

CREDITOR: 3745 - 02
BOGGS, JAMES A
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 349 - 02
BOGNER, VERNON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

# CREDITOR MATRIX

CREDITOR: 4561 - 02
BOHEN, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 350 - 02
BOHN, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1187 - 02
BOLDEN, OSCAR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5503 - 05
BOLDEN, JOANNE
JOHN I. KITTEL
MAZUR & KITTEL, PLLC
30665 NORTHWESTERN HIGHWAY SUITE 175
FARMINGTON HILLS, MI 48334

CREDITOR: 4232 - 02
BOLSHAW, JOEL S
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1188 - 02
BOLTON, BETTY J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4435 - 02
BOLTON, GEORGE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2247 - 02
BON, MORRIS I
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4562 - 02
BONA, CHARLES
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4563 - 02
BONACCORSO, FRANCESCO G
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2610 - 02
BONADONA, SALVADOR S JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 924 - 02
BONANNO, MICHAEL
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1189 - 02
BOND, LUCIUS
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2446 - 02
BONDY, JOYCE M
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 2162 - 02
BONE, BILLY DALE
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4480 - 02
BONE, MELVIN R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4564 - 02
BONELLI, NANCY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1190 - 02
BONHAM, ALLEN E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4565 - 02
BONNELL, KEVIN E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1191 - 02
BONNIWELL, JAMES H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4566 - 02
BONOMI, VERNON A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1192 - 02
BONVILLIAN, MIGNON
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4567 - 02
BOOKER, ELOISE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2611 - 02
BOOKER, SAMUEL J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 212 - 02
BOOMS, WILLIAM H
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1193 - 02
BOONE, PERCY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1194 - 02
BOONE, WILBUR L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 4568 - 02
BOOTH, SILAS C
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3294 - 02
BOOTHE, ARCHIE
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 3295 - 02
BOOTHE, RONALD
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 3652 - 02
BOOTH, JOHN L
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 4233 - 02
BOOTH, EUGENE E
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 172 - 02
BORCHART, RICHARD
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 1195 - 02
BORDEN, MARGARET
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3864 - 02
BORDEAUX, JAMES T
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2861 - 02
BORDONARO, MICHAEL
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 4569 - 02
BORELLI, RALPH N
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3978 - 02
BORLAND, DON COLUMBUS
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1197 - 02
BOSARGE, W R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1196 - 02
BOSARGE, ROBERT L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1198 - 02
BOSS, RUBY L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3695 - 02
BOST, JOHN
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 2163 - 02
BOSWELL, KATHY JO
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 3357 - 02
BOSWELL, EDGAR
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 925 - 02
BOSZE, STEPHEN
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 129 - 02
BOTTOMLEY, HAROLD
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4570 - 02
BOUCHEE, CLIFTON
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2926 - 02
BOUDREAUX, BYRON
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 1199 - 02
BOUIE, JOHN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3979 - 02
BOULAY, WILLIAM
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1200 - 02
BOULER, DAVID E.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1201 - 02
BOUNDS, AUGUSTUS L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1202 - 02
BOURGEOIS, W. J.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2613 - 02
BOURGOYNE, OLEUS
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

# CREDITOR MATRIX

CREDITOR: 2612 - 02
BOURGEOIS, WILTON P JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2862 - 02
BOUTWELL, DORIS
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 1203 - 02
BOUTWELL, ROBERT E SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4234 - 02
BOUVIER, HENRY F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1204 - 02
BOVASTRO, ARTHUR S
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4571 - 02
BOWDRY, JESSIE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1205 - 02
BOWEN, BETTY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2384 - 02
BOWEN, LEMUEL N
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2792 - 02
BOWEN, THOMAS JARRETT
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 351 - 02
BOWER, BILLY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3296 - 02
BOWLES, JAMES
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 2385 - 02
BOWLING, ROBERT E
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2793 - 02
BOWLING, HENRY H
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 5127 - 02
BOWMAN, CHRISTIAN T
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1206 - 02
BOX, JOHN L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3139 - 02
BOYCE, LOWELL
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4572 - 02
BOYCE, LEWIS S
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 352 - 02
BOYD, DANIEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2937 - 02
BOYD, JOHN H
LANIER LAW FIRM, PLLC
H. W. TREY JONES
2049 CENTURY PARK EAST, SUITE 1940
LOS ANGELES, CA 90067

CREDITOR: 3156 - 02
BOYD, CLOTEAL
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2957 - 02
BOYD, HERSCHEL
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 4235 - 02
BOYD, EDWARD J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 353 - 02
BOYENGA, ARNOLD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 354 - 02
BOYER, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2614 - 02
BOYKIN, ANN N
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 355 - 02
BOYLE, MATTHEW J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4573 - 02
BOYLE, BRUCE J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 4166 - 02
BOYSEN, MARVIN B
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 3549 - 02
BOZELL, ELSIE MARTIN
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 5459 - 03
BRACKINS, CHARLES E.
LOCKS LAW FIRM, LLC
MICHAEL B. LEH, ESQ.
THE CURTIS CENTER, SUITE 720   EAST 601 WALNUT
STRE
PHILADELPHIA, PA 19106

CREDITOR: 1207 - 02
BRADDOCK, ARNOLD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5128 - 02
BRADER, ROBERT R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1208 - 02
BRADFORD, JAMES H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 356 - 02
BRADLEY, LLEWELLEYN Q
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5209 - 02
BRADLEY, PETER
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4574 - 02
BRADLEY, WILLIAM K
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4575 - 02
BRADSHAW, MARTIN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3865 - 02
BRADSHAW, CLIFTON
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4236 - 02
BRADY, HUGH
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3980 - 02
BRAMLETT, CHARLES ALTON
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 5111 - 02
BRANCH, DANIEL R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5505 - 05
BRANCIK, GARY MICHAEL AND CAROLYN J.
RUSSELL R. BEAUDOEN
MICHAEL B. SERLING, P.C.
280 N. OLD WOODWARD SUITE 406
BIRMINGHAM, MI 48009-5394

CREDITOR: 4167 - 02
BRANHAM, BRUCE E
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 3614 - 02
BRANNON, JIMMY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 4576 - 02
BRANNON, ROBERT D
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1209 - 02
BRASHEAR, ROBERT L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5210 - 02
BRASS, HAROLD
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1210 - 02
BRASWELL, BILLY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3981 - 02
BRAUN, GARY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1088 - 02
BRAY, BROOKS A
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 2615 - 02
BREAUX, ANTHONY JUDE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2616 - 02
BREAUX, IRVING N JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1211 - 02
BREAZZEAL, HERMAN M.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3746 - 02
BRECHT, JAMES O
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 3353 - 02
BRECHT, GORDON
MYERS & COMPANY, P L L C
1530 EASTLAKE AVENUE EAST
SEATTLE, WA 98102

CREDITOR: 357 - 02
BREEN, OLIVER HERBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 358 - 02
BREGAR, ELAINE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4121 - 02
BREHUN, FRANCIS
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 1212 - 02
BREITENKAMP, THEODORE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2218 - 02
BRELAND, ROBERT G
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 149 - 02
BRENCHLEY, JOHN H
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2915 - 02
BRENNAN, ROBERT WILLIAM
KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP
ALLEGHENY BUILDING, SUITE 1202, 429 FORBES
AVENUE
PITTSBURGH, PA 15219

CREDITOR: 5211 - 02
BRENNAN, EDMOND
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4577 - 02
BRENNAN, HAROLD J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3157 - 02
BRENNAN, HERBERT J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2617 - 02
BRENT, JAMES E
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4578 - 02
BRESSEL, FRANCOISE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4579 - 02
BRESSEL, HERMAN H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5129 - 02
BRESSETTE, WILLIAM A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3134 - 02
BRETON, BONNIE J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3467 - 02
BREWER, CLIFFORD D
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 3747 - 02
BREWER, RAYMOND E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2618 - 02
BRIDGEWATER, EDMOND
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1213 - 02
BRIGHTS, CURTIS R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 994 - 02
BRINKERHOFF, BROOKS
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 3748 - 02
BRISCOE, CHARLES D
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2619 - 02
BRISCOE, STANLEY SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2958 - 02
BRISTER, DEMPSEY
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 5130 - 02
BRITTON, BENJAMIN R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2447 - 02
BRIZENDINE, HUGH R
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 4580 - 02
BRIZIUS, GEORGE E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 1215 - 02
BROADWAY, J. W.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1214 - 02
BROADUS, JERRY KEITH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 293 - 02
BROCHU, ADRIEN T
CHEVERIE, ROBERT M & ASSOCIATES
ROBERT M. CHEVERIE, ESQ.
333 E. RIVER DRIVE, SUITE 101
EAST HARTFORD, CT 06108

CREDITOR: 3982 - 02
BROCKMEYER, CHARLES J
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3094 - 02
BRODEUR, JOSEPH
LOCKS LAW FIRM, LLC
MICHAEL B. LEH, ESQ.
THE CURTIS CENTER, SUITE 720  EAST 601 WALNUT
STRE
PHILADELPHIA, PA 19106

CREDITOR: 4481 - 02
BRODMAN, RICHARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3866 - 02
BROGE, EDWARD
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2838 - 02
BROGLIO, WILLIAM
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 3550 - 02
BROHL, GARY
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3050 - 02
BROIZMAN, SEYMOUR
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 2248 - 02
BRONSON, JAMES F
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3190 - 02
BROOKS, SILVER
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1020 - 02
BROOKS, BARBARA
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 5 - 90
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH ST., 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3189 - 02
BROOKS, ABRAHAM
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 359 - 02
BROOM, DONALD H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1216 - 02
BROUGHTON, IGUSTUS
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1217 - 02
BROUSSARD, BARRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1218 - 02
BROUSSARD, BERNARD S
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5718 - 06
BROWN, LINDSEY
O'BRIEN, SHAFNER, STUART, KELLY & MORRIS, P.C.
JOHN C. O'BRIEN
475 BRIDGE STREET
GROTON, CT 06340

CREDITOR: 4447 - 02
BROWN, GERALD
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 4237 - 02
BROWN, WILLIAM A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3290 - 02
BROWN, HENRY
MORRIS, SAKALARIOS & BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG, MS 39401

CREDITOR: 4157 - 02
BROWN, DONALD
THE MISMAS LAW FIRM, LLC
JOHN D. MISMAS, ESQ
38118 SECOND STREET
WILLOUGHBY, OH 44094

CREDITOR: 2449 - 02
BROWN, JAMES M
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 2448 - 02
BROWN, FRANK M
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 5506 - 05
BROWN, ROBERT E. AND GAYLENE
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

# CREDITOR MATRIX

CREDITOR: 2487 - 02
BROWN, LOWELL W
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 361 - 02
BROWN, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3446 - 02
BROWN, RAYMOND G
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 360 - 02
BROWN, ARTHUR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1219 - 02
BROWN, BILLY RAY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3191 - 02
BROWNING, HUBERT C
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3867 - 02
BROWN, LONNIE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3983 - 02
BROWN, CLAIRE LEROY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1227 - 02
BROWN, SAMUEL JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1226 - 02
BROWN, SAMUEL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1225 - 02
BROWN, ROBERT L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1224 - 02
BROWN, LEONARD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1223 - 02
BROWN, LEE ANDREW
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1222 - 02
BROWN, DELORES E.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1221 - 02
BROWN, CLIFTON M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1220 - 02
BROWN, CHARLES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2219 - 02
BROWN, EUGENE S
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 2839 - 02
BROWN, HERBERT
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 3552 - 02
BROWN, WENDELL
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3551 - 02
BROWN, TRACEY ALBERT
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 178 - 02
BROWN, WILLIE FRANK
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 4581 - 02
BROWN, HARRY E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5727 - 06
BROWN, HAROLD E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 177 - 02
BROWN, ISAAC
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 4582 - 02
BRUCE, DONALD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 362 - 02
BRUCK, GRACE ROSE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4583 - 02
BRUGAR, THOMAS J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 4584 - 02
BRULE, JEANETTE A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2386 - 02
BRUMAGE, HAROLD O
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3672 - 02
BRUMFIELD, CHARLES E
PRITCHARD LAW FIRM, PLLC
934 JACKSON AVENUE
PASCAGOULA, MS 39567

CREDITOR: 5507 - 05
BRUMLEY, DANIEL R. AND CAROL
CHRIS ROMANELLI
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 2220 - 02
BRUNELLE, EDWARD WILLIAM
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 4238 - 02
BRUNO, RALPH A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4184 - 02
BRUNO, JOSEPH F
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 4585 - 02
BRUNO, THOMAS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3868 - 02
BRYANT, JOHN WESLEY
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3316 - 02
BRYANT, ERNEST D
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
322 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 3358 - 02
BRYANT, ROBERT
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 1228 - 02
BRYAN, BILLY J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3013 - 02
BRYANT, EARNEST
LAW OFFICES OF DANNY E. CUPIT, PC
304 NORTH CONGRESS STREET
JACKSON, MS 39202

CREDITOR: 3192 - 02
BRYAN, RANDALL W
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2488 - 02
BRYANT, DOYLE
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 363 - 02
BUBNOVICH, VIOLET
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4239 - 02
BUCCHIERE, JOHN A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2479 - 02
BUCHANAN, SHARON E
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 364 - 02
BUCHAKLIAN, SONIA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3749 - 02
BUCHNER, KATHLEEN A
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 213 - 02
BUCK, DONALD
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3410 - 02
BUCKALOO, JOE
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 4586 - 02
BUCKLEY, CLIFFORD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4587 - 02
BUDENKO, VICTOR
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3623 - 02
BUIE, DELLIE
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 214 - 02
BUKSAR, ALBERT G
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3553 - 02
BULAN, JORGE M
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

# CREDITOR MATRIX

CREDITOR: 4588 - 02
BULETTI, THOMAS J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2199 - 02
BULL, ALAN
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 3411 - 02
BULL, LYNN C
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 1229 - 02
BULLARD, RONALD W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3624 - 02
BULLEN, LUCIEN
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 1230 - 02
BULLOCK, GENERAL Z.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1231 - 02
BULLOCK, RUBEN R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3869 - 02
BULLOCK, SAMUEL
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4589 - 02
BUONINCONTRI, FELIX
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 365 - 02
BURCH, JOSEPH R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 366 - 02
BURCHARDT, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1089 - 02
BURDICK, WALTER G
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 134 - 02
BURGAN, RICHARD THOMAS
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2387 - 02
BURGAN, GROVER A
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4134 - 02
BURGESS, DAVID W
THE CALWELL PRACTICE PLLC
JOHN J. SKAGGS, ESQ.
500 RANDOLPH ST.
CHARLESTON, WV 25302

CREDITOR: 4240 - 02
BURGESS, WAYNE
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4515 - 02
BURGER, JOSEPH T
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1233 - 02
BURGE, WILLIAM A.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1232 - 02
BURGE, GAVIN D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2620 - 02
BURGES, LOUIS J SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3984 - 02
BURGESS, WILTON
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 912 - 02
BURHENN, LEONARD D
DAVID C. THOMPSON ATTORNEY AT LAW, PC
DAVID C. THOMPSON
321 KITTSON AVENUE, P.O. BOX 5235
GRAND FORKS, ND 18206

CREDITOR: 1234 - 02
BURKE, WALTER N
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4413 - 02
BURKE, JIMMY BURDETTE
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 4590 - 02
BURKHALTER, SUE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1235 - 02
BURKHALTER, LARCELL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2794 - 02
BURKS, MICHAEL WALDEMAR
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 367 - 02
BURKUM, HENRY A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4122 - 02
BURLEY, JAYNELL
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 4591 - 02
BURNETTE, DAVID A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2301 - 02
BURNHAM, BRENT
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1237 - 02
BURNLEY, ROBERT
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1236 - 02
BURNLEY, KENNETH C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3845 - 02
BURNS, MARY ANN
SHEIN LAW CENTER, LTD
BENJAMIN P. SHEIN, ESQ.
121 SOUTH BROAD STEET, 21ST FLOOR
PHILADELPHIA, PA 19107

CREDITOR: 3334 - 02
BURNS, JAMES A
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 368 - 02
BURNS, JACK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5697 - 06
BURNS, NORMAN W
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3870 - 02
BURNS, JACKY LEE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2249 - 02
BURNS, ROBERT L
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1121 - 02
BURNS, JAMES
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 1120 - 02
BURNS, JAMES
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 135 - 02
BURNS, DOROTHY
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 3611 - 02
BURRELL, HARRY D
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 3648 - 02
BURROUGH, JERRY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 2927 - 02
BURTON, JOHNNY RAY
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 3297 - 02
BURTON, GARLAND
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 2959 - 02
BURWELL, HARVEY H
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 3846 - 02
BUSBEY, JOHN F
SHEIN LAW CENTER, LTD
BENJAMIN P. SHEIN, ESQ.
121 SOUTH BROAD STEET, 21ST FLOOR
PHILADELPHIA, PA 19107

CREDITOR: 1239 - 02
BUSBY, WILLIS C JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 369 - 02
BUSBY, ELMER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1238 - 02
BUSBY, TRUMAN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1054 - 02
BUSCEMI, JOSEPH
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 2795 - 02
BUSH, MICHAEL JEROME
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 1240 - 02
BUSH, CAREL D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 4592 - 02
BUSH, EDWARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4593 - 02
BUSHART, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3149 - 02
BUSHONG, JAMES
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2621 - 02
BUSKEY, SAM III
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 370 - 02
BUSSE, MARK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 371 - 02
BUTCHER, LEON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2388 - 02
BUTCHER, RODNEY
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4594 - 02
BUTERBAUGH, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 926 - 02
BUTLER, MATTHEW
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2622 - 02
BUTLER, WARREN JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4241 - 02
BUTLER, RALPH
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2796 - 02
BUTLER, CARL RICHARD
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3193 - 02
BUTLER, JAMES A
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5131 - 02
BUTTACAVOLI, JOSEPH P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3014 - 02
BUTTS, ODELL
LAW OFFICES OF DANNY E. CUPIT, PC
304 NORTH CONGRESS STREET
JACKSON, MS 39202

CREDITOR: 1241 - 02
BYARS, JACKIE G
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2623 - 02
BYERS, EUGENE E
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3359 - 02
BYNUM, CICERO
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 1247 - 02
BYRD, RICHARD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1248 - 02
BYRD, ROLAND SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1249 - 02
BYRD, TYLER L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1242 - 02
BYRD, CHARLES C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1246 - 02
BYRD, JAMES R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1245 - 02
BYRD, GAINES W SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1243 - 02
BYRD, CLAUDE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1244 - 02
BYRD, DONALD ALFRED
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 372 - 02
BYRD, EDGETTE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

# CREDITOR MATRIX

CREDITOR: 927 - 02
BYRNE, JOHN P
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 5212 - 02
BYRNE, ROBERT H
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 373 - 02
BYTNAR, ANTHONY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4595 - 02
CABER, THERESA
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 374 - 02
CADMAN, LUCETTA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2250 - 02
CADY, LYLE J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4596 - 02
CAGGINO, GARY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 375 - 02
CAHOON, CLINTON M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2863 - 02
CALAFACTOR, JOSEPH
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 1021 - 02
CALANDRO, EDWARD
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4597 - 02
CALBO, PHILIP
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3051 - 02
CALDWELL, LLOYD
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 376 - 02
CALHOON, KEITH A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3871 - 02
CALHOUN, BENJAMIN
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3511 - 02
CALHOUN, CHARLES G
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 4599 - 02
CALLANAN, THOMAS P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3113 - 02
CALLAS, JIMMY
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 4598 - 02
CALLAHAN, JOHN J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2302 - 02
CALLAHAN, ROBERT H
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4600 - 02
CALLEGARI, GAYLE C
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1250 - 02
CALLENDER, JOSEPH H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5409 - 02
CALLEJA, JOHN C
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 61 - 02
CALMI, MARINO
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5213 - 02
CALONE, LEONARD
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 5460 - 03
CALVERT, EDWARD L.
LOCKS LAW FIRM, LLC
MICHAEL B. LEH, ESQ.
THE CURTIS CENTER, SUITE 720  EAST 601 WALNUT
STRE
PHILADELPHIA, PA 19106

CREDITOR: 1253 - 02
CAMERON, MELTON L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5508 - 05
CAMERON, LEO
DAVID O. BARRETT
COONEY AND CONWAY
120 N. LASALLE STREET 30TH FL.
CHICAGO, IL 60602

# CREDITOR MATRIX

CREDITOR: 1251 - 02
CAMERON, BARBARA ANN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1252 - 02
CAMERON, KATHERINE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3140 - 02
CAMERON, ROBERT
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4601 - 02
CAMP, RAYMOND
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4602 - 02
CAMPANA, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3985 - 02
CAMPBELL, KENNETH PAUL
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1254 - 02
CAMPBELL, WILLIE SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5132 - 02
CAMPBELL, DEAN G
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4398 - 02
CAMPBELL, SAMUEL E
VENABLE, LLP
750 E. PRATT STREET, SUITE 900
BALTIMORE, MD 21202

CREDITOR: 1255 - 02
CAMPER, ALFREDA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3194 - 02
CANADA, MICHAEL D
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3986 - 02
CANDELARIA, PHILLIP
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 215 - 02
CANN, CHARLES
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3317 - 02
CANNAO, ANTHONY
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
323 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 2389 - 02
CANTERBURY, LARRY G
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4242 - 02
CANTIN, GERARD A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 62 - 02
CANTOLINO, SALVATORE
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5509 - 05
CANTY, ROGER
DANIEL WASSERBERG
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 2489 - 02
CAPEK, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3750 - 02
CAPERS, JOHN
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5741 - 99
CAPLIN & DRYSDALE
ATTN PETER LOCKWOOD & KEVIN MACLAY
ONE THOMAS CIRCLE NW, STE 1100
WASHINGTON, DC 20005

CREDITOR: 5740 - 99
CAPLIN & DRYSDALE
ATTN ELIHU INSELBUCH
600 LEXINGTON AVE, 21ST FL
NEW YORK, NY 10022

CREDITOR: 136 - 02
CAPOBIANCO, ROBERTA EVELYN
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5214 - 02
CAPONE, RICHARD
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 5215 - 02
CAPOZZOLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4603 - 02
CAPPO, RAYMOND J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4604 - 02
CARABALLO, HECTOR L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 1256 - 02
CARAWAY, CHARLES M.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4482 - 02
CARD, RAYMOND
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2840 - 02
CARDACI, JOSEPH
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 2577 - 02
CARDAMONE, VINCENT
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3751 - 02
CARDUCCI, DONATO
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2490 - 02
CAREY, JOSEPH H
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4243 - 02
CAREY, EDWARD F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4605 - 02
CARILLI, ARMANDO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 378 - 02
CARLSON, THOMAS G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 377 - 02
CARLSON, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4606 - 02
CARLSEN, RICHARD B
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1257 - 02
CARLTON, GEORGE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3052 - 02
CARLUCCI, DANIEL THOMAS
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 4607 - 02
CARMODY, PATRICK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2390 - 02
CARNAHAN, RICHARD L
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3114 - 02
CARNLEY, HELEN M
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 379 - 02
CAROLAN, EVELYN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4244 - 02
CARON, RAYMOND
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4608 - 02
CARONE, MICHAEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 928 - 02
CARPENTIERI, RALPH
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3752 - 02
CARPENTER, MELVIN E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 380 - 02
CARR, DOROTHY M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5723 - 06
CARRASCO, CANARY
UNKNOWN FIRM
ADDRESS TO BE PROVIDED

CREDITOR: 4516 - 02
CARRA, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4609 - 02
CARREON, JOSE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3487 - 02
CARROLL, DONALD L
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 4610 - 02
CARROLL, JOHN P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 3753 - 02
CARROLL, JAMES T
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3625 - 02
CARROLL, BETTY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 36 - 02
CARSON, LOUISE
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1258 - 02
CARSON, JAMES W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4140 - 02
CARSON, RALPH E
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 4611 - 02
CARTAGENA, RAMON
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3289 - 02
CARTER, LUTHER EUGENE
MORGAN & MORGAN, PA
SAMUEL D. ELSWICK. ESQ.
20 NORTH ORANGE AVE., 14TH FLOOR
ORLANDO, FL 32801

CREDITOR: 4448 - 02
CARTER, DOUGLAS
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 179 - 02
CARTER, KAYLON FRAEZEL
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 5410 - 02
CARTER, JOE CEPHUS
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 1263 - 02
CARTER, ROBERT W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1262 - 02
CARTER, MATTHEW B.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1259 - 02
CARTER, CHARLES T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1260 - 02
CARTER, JOSEPH JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1261 - 02
CARTER, JOSEPH R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3318 - 02
CARTER, HENRY HAVENS
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
324 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 3195 - 02
CARTER, ALFRERDON P
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 381 - 02
CARTER, HUBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2797 - 02
CARTY, OVIE
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 2582 - 02
CARY, MELODY ANN
HAROWITZ & TIGERMAN, LLP
STEVEN HAROWITZ
450 SANSOME STREET, 3RD FLOOR
SAN FRANCISCO, CA 94111

CREDITOR: 4245 - 02
CARY, WILLIAM
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4141 - 02
CARY, LAWSON
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 382 - 02
CASE, CASEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3512 - 02
CASEY, LEO VINCENT
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 2960 - 02
CASEY, TERRY
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 1264 - 02
CASH, EDDIE LEE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1265 - 02
CASHER, EARNEST
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

## CREDITOR MATRIX

CREDITOR: 63 - 02
CASSANO, RICHARD M
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2391 - 02
CASSELLA, JAMES K
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3488 - 02
CASSIDY, FRANK P
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 383 - 02
CASSIER, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4612 - 02
CASSIDY, KENNETH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 384 - 02
CASTELLANOS, JUAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2961 - 02
CASTILLO, RUDOLPH
LAW OFFICE OF A, DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 5216 - 02
CASTIGLIONE, GERARD
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3298 - 02
CASTLE, EUGENE
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 2201 - 02
CASTLEBERRY, MARILYN ELAINE
FLINT & ASSOCIATES, LLC
ETHAN A. FLINT
112 MAGNOLIA DRIVE, P.O. BOX 930
GLEN CARBON, IL 62034

CREDITOR: 385 - 02
CASWELL, ALBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4185 - 02
CATABIA, ALBON
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 4613 - 02
CATALFAMO, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1266 - 02
CATCHOT, LLOYD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4614 - 02
CATENACCIO, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5433 - 03
CATES, JERRY L
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 3399 - 02
CATILLER, EDWARD
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
ETHAN A. HORN
111 CORPORATE DRIVE SUITE 225
LADERA RANCH, CA 92694

CREDITOR: 5217 - 02
CATINELLA, ANTONIO
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3554 - 02
CATON, JACQUELINE J
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 4483 - 02
CAVALLO, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5120 - 02
CECCOLINI, RICHARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 386 - 02
CECI, GERALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4615 - 02
CECORA, FRANK J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 387 - 02
CEHANOWICZ, MACK STANLEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 388 - 02
CELAYA, VAL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 64 - 02
CELENTANO, DOMINICK JOHN
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4616 - 02
CENTINEO, PHILIP A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 2624 - 02
CENTINEO, VINCENT S
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4617 - 02
CERATO, JOHN A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4618 - 02
CERBONE, VITO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2962 - 02
CERECERES, ANTONIO
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 2625 - 02
CHAISSON, EDDIE J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4168 - 02
CHALFANT, KENMORE G
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 3627 - 02
CHAMBLISS, W
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 1267 - 02
CHAMBERS, CURTIS L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3626 - 02
CHAMBERS, PERCY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 3037 - 02
CHAMBERS, REGINALD J
LAW OFFICES OF PETER G. ANGELOS, PC
GEORGE A. WEBER, III, ESQ.
60 WEST BROAD STREET, SUITE 200
BETHLEHEM, PA 18018

CREDITOR: 3158 - 02
CHAMPION, JAMES L
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4423 - 02
CHANDLER, OREN L
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 1268 - 02
CHAPA, RONALD E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2864 - 02
CHARACTER, JAMES
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 4619 - 02
CHARALAMBOUS, DEMETRIOS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 389 - 02
CHARPENTIER, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4186 - 02
CHASE, COURTENAY N
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 2626 - 02
CHATMAN, TRAVIS
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3555 - 02
CHATTERJI, DIPANKAR
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 4620 - 02
CHATTERTON, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 65 - 02
CHAVEZ, NELSON A
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4621 - 02
CHENEY, PHILLIP D
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 390 - 02
CHENNAULT, THURMAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 391 - 02
CHERNUTAN, STANLEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1269 - 02
CHERRY, ROBERT D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1270 - 02
CHESTNUT, HELEN L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1271 - 02
CHESTNUT, WILLIE B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 392 - 02
CHIAPETTA, LAWRENCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 393 - 02
CHIARAMELLO, FRANK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 394 - 02
CHIESA, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1272 - 02
CHILLIS, HENRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1273 - 02
CHILLIS, MELBA J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 395 - 02
CHIODO, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3619 - 02
CHISOLM, BETTY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 1122 - 02
CHOATE, ROBERT R
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 4187 - 02
CHOINSKI, STANLEY
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 396 - 02
CHOKER, WALTER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4622 - 02
CHRISTODOULOU, CHRISTAKIS K
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5133 - 02
CHRISTMAN, LESTER E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 397 - 02
CHRISTIAN, ROBERT LEE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1274 - 02
CHURCHWELL, DONNIS
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4623 - 02
CHURCH, ERIC
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3436 - 02
CIANCIOLA, FRANK
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 2157 - 02
CIARLANTE, DANTE
FELDMAN & PINTO
ROSEMARY PINTO, ESQ.
1604 LOCUST STREET, 2R
PHILADELPHIA, PA 19103

CREDITOR: 2627 - 02
CICHINILLO, SAM P
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4624 - 02
CIERO, DANIEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 398 - 02
CIERS, EVANGELINE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 399 - 02
CIGLEDY, MARTIN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4625 - 02
CIGLIANO, LUIGI
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4626 - 02
CIMINERA, ANTONIO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 66 - 02
CISEK, ANTHONY
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4627 - 02
CISLER, JOHN E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5482 - 04
CITRINE POOL
ATTN PRESIDENT / GENERAL COUNSEL
9 ROSZEL ROAD
PRINCETON, NJ 08540

CREDITOR: 3319 - 02
CLANCY, PAUL
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
325 SOUTH MAIN STREET
PROVIDENCE, RI 02940

# CREDITOR MATRIX

CREDITOR: 2944 - 02
CLANCY, DARLENE R
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

CREDITOR: 1276 - 02
CLARK, SHERRIE T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1275 - 02
CLARK, JOSEPH E.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4629 - 02
CLARK, JOHN W
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2221 - 02
CLARK, SELMA LOUISE
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 4628 - 02
CLARK, JOHN R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4246 - 02
CLARK, DONALD F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2303 - 02
CLARK, RODGER A
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 148 - 02
CLARK, PETER R.O.
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 400 - 02
CLARK, JOSEPH L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 401 - 02
CLARK, THOMAS R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 402 - 02
CLARKE, JOSEPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3042 - 02
CLARK, JAMES JOSEPH
LEE, FUTRELL & PERLES LLP
201 ST. CHARLES AVENUE, SUITE 4120
NEW ORLEANS, LA 70170

CREDITOR: 3053 - 02
CLARKE, JOSEPH P
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 2251 - 02
CLARK, ANTHONY A
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2628 - 02
CLARKE, FREDERIC
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5443 - 03
CLARY, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 929 - 02
CLAVELIN, WILLIAM S
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2491 - 02
CLAXTON, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1277 - 02
CLAY, JOE A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2769 - 02
CLAYPOOL, HAROLD DEWAYNE
HORTON & NEIGHBORS, PC
STEVEN T. HORTON
114 NORTHWEST SIXTH STREET, SUITE 201
OKLAHOMA CITY, OK 73102

CREDITOR: 3987 - 02
CLEGG, BUDDY LEROY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 2492 - 02
CLEMENT, DONNA P
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3556 - 02
CLEMENT, KYLES WESLEY
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 403 - 02
CLEMMONS, MARY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3360 - 02
CLEMMONS, CLIFFORD
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 1278 - 02
CLEVELAND, CARNEL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 2392 - 02
CLEVENGER, JAMES W
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 1279 - 02
CLIFFORD, LLOYD R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 180 - 02
CLINE, CARROLL
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 1280 - 02
CLIPPER, HENDERSON O
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3754 - 02
CLOHERTY, RONALD W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3196 - 02
CLOSURDO, DAVID M
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 67 - 02
CLOTFELTER, GEORGE
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2493 - 02
CLOUSER, LUCILLE
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 181 - 02
CLUTTS, SIDNEY
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 182 - 02
CLYDE, VONAL
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 216 - 02
CLYMER, FRANK
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3438 - 02
COACH, PATRICIA
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 3988 - 02
COBRYN, JOSEPH A
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1007 - 02
COBURN, WILLIAM HOMER
DEBLASE BROWN EYERLY, LLP
MICHAEL L. SENSOR, ESQ.
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 1090 - 02
COCHRAN, THOMAS
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1283 - 02
COCHRAN, JAMES W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1282 - 02
COCHRAN, HAROLD R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3670 - 02
COCHRAN, ORVILLE
PRITCHARD LAW FIRM, PLLC
934 JACKSON AVENUE
PASCAGOULA, MS 39567

CREDITOR: 1281 - 02
COCHRAN, DEWEY D JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5444 - 03
COCKROFT, AVNER B.
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4630 - 02
COCUZZO, GERARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2798 - 02
COE, ROMIE
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3755 - 02
COEN, JAMES E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 217 - 02
COFFEY, JOSEPH
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 5510 - 05
COFFER, RALPH
ALICE BUFFINGTON
ZAMLER, MELLEN & SHIFFMAN, P.C.
23077 GREENFIELD SUITE 557
SOUTHFIELD, MI 48075

CREDITOR: 2304 - 02
COFFMAN, NORMAN J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4135 - 02
COGAR, ROBERT
THE CALWELL PRACTICE PLLC
JOHN J. SKAGGS, ESQ.
500 RANDOLPH ST.
CHARLESTON, WV 25302

# CREDITOR MATRIX

CREDITOR: 404 - 02
COGGINS, LOLA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4631 - 02
COHEN, CAROLEE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 68 - 02
COHEN, JEFFREY
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4632 - 02
COHEN, CLIFFORD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1022 - 02
COHN, NATHAN
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 5218 - 02
COLAMONICO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4633 - 02
COLANTONIO, DENNIS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3756 - 02
COLANGELO, ALEXANDER
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3757 - 02
COLANTONIO, JOHN
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 4247 - 02
COLANGELI, GEORGE
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5105 - 02
COLASANTI, JOHN MAX
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1284 - 02
COLE, CLAYTON H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3299 - 02
COLE, EUGENE
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 1285 - 02
COLEMAN, HENRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3197 - 02
COLEMAN, CHARLIE
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3989 - 02
COLEMAN, CLYDE
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 406 - 02
COLEMAN, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 405 - 02
COLEMAN, AUGUSTINE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3198 - 02
COLES, ERNEST
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3015 - 02
COLEY, WILLIAM L
LAW OFFICES OF DANNY E. CUPIT, PC
304 NORTH CONGRESS STREET
JACKSON, MS 39202

CREDITOR: 3398 - 02
COLGRAVE, FREDERICK
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
ETHAN A. HORN
111 CORPORATE DRIVE SUITE 225
LADERA RANCH, CA 92694

CREDITOR: 407 - 02
COLLET, ELBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2494 - 02
COLLETT, JOSEPH M
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4090 - 02
COLLINS, CLARK
SIMON GREENSTONE PANATIER BARTLETT, PC
JEFFREY B. SIMON, ESQ.
3232 MCKINNEY AVE., SUITE 610
DALLAS, TX 75204

CREDITOR: 3758 - 02
COLLINS, JUNIOR L
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 4248 - 02
COLLINS, RICHARD J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 183 - 02
COLLINS, SIMMIE
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

# CREDITOR MATRIX

CREDITOR: 218 - 02
COLLINS, HAROLD
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2963 - 02
COLLINS, DOUGLAS W
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 1286 - 02
COLSON, CHARLES R.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 46 - 02
COMBEY, KATHLEEN A
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2450 - 02
COMBS, FRANK A
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 5219 - 02
COMER, CHARLES
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 408 - 02
COMITZ, FRANK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2841 - 02
COMMO, RICHARD D
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 1287 - 02
COMPTON, LUTHER Q
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5511 - 05
CONLEY, PATRICIA ANN
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

CREDITOR: 930 - 02
CONLON, PATRICK J
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2865 - 02
CONN, ELIZABETH T
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 2305 - 02
CONN, DANNY J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1288 - 02
CONNER, ROBERT T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 409 - 02
CONNELL, CARL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4449 - 02
CONNER, LLOYD
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 1091 - 02
CONNELLY, ROBERT J
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4634 - 02
CONNELLY, OCIE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4249 - 02
CONNOLLY, JAMES MATTHEW
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2779 - 02
CONNOR, RICHARD T
JACOBS & CRUMPLAR, PA
THOMAS CRUMPLAR, ESQ.
2 EAST 7TH STREET
WILMINGTON, DE 19801

CREDITOR: 5512 - 05
CONOLLY, ELVET AND SUSAN
PATTI BURSHTYN
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 4635 - 02
CONRAD, ANDREW H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5411 - 02
CONSIGLIO, ALFONSO
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 3513 - 02
CONSTANTINE, EUGENE J
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 5134 - 02
CONWAY, JOHN E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5412 - 02
COOK, THOMAS
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 4250 - 02
COOK, GEORGE F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

# CREDITOR MATRIX

CREDITOR: 1290 - 02
COOK, ORAN D
F .GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1289 - 02
COOK, BILLY D.
F .GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 295 - 02
COOK, JOSEPH L
COADY LAW FIRM
EDWARD P. COADY, ESQ.
205 PORTLAND STREET, FIFTH FLOOR
BOSTON, MA 02114

CREDITOR: 2866 - 02
COOK, GEORGE H
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 4636 - 02
COOK, ALLEN D
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4450 - 02
COOK, THOMAS
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 5513 - 05
COOK, MATTHEW
ZAMLER, MELLEN & SHIFFMAN, P.C.
MARGARET HOLMAN JENSEN
23077 GREENFIELD SUITE 557
SOUTHFIELD, MI 48075

CREDITOR: 1292 - 02
COOLEY, WILMER
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2996 - 02
COOLEY, EDWARD
LAW OFFICE OF CLIFFORD W. CUNIFF
CLIFFORD CUNIFF
238G. WESTWOOD ROAD
ANNAPOLIS, MD 21401

CREDITOR: 5698 - 06
COOLEY, QUINTAN
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1291 - 02
COOLEY, MCCRAY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1055 - 02
COON, LARRY V
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 1293 - 02
COON, CHARLIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 6 - 90
COONEY & CONWAY
WILLIAM R. FAHEY, ESQ.
120 N. LASALLE ST., 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4431 - 02
COOPER, FREDERICK EDWARD
WATERS & KRAUS, LLP
ERIK KARST
3219 MCKINNEY AVENUE
DALLAS, TX 75204

CREDITOR: 3489 - 02
COOPER, EARNEST J
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 2253 - 02
COOPER, TERRY R
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2252 - 02
COOPER, HAROLD
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3990 - 02
COOPER, SANFORD LEE
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3361 - 02
COOPER, KENNETH
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 410 - 02
COPE, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4637 - 02
COPE, ROBERT S
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 219 - 02
COPELAND, CHARLES W
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2867 - 02
COPELAND, GLENN
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 3199 - 02
COPLEY, WILLIAM G
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3872 - 02
COPPINS, WILLIAM J
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 411 - 02
CORBEIL, MELVIN J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

# CREDITOR MATRIX

CREDITOR: 3734 - 02
CORDES, WARREN
SCHEUERMANN & JONES L.L.C.
1 SHELL SQUARE, 41ST FLOOR, 701 POYDRAS STREET
NEW ORLEANS, LA 70139

CREDITOR: 412 - 02
CORDER, WALTER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2964 - 02
CORDES, WARREN
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 4251 - 02
CORKER, JACK
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2202 - 02
CORLEY, HARVEY LOUIE
FLINT & ASSOCIATES, LLC
ETHAN A. FLINT
112 MAGNOLIA DRIVE, P.O. BOX 930
GLEN CARBON, IL 62034

CREDITOR: 3362 - 02
CORNELIUS, THOMAS
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 413 - 02
CORNELL, LAWRENCE G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4142 - 02
CORNETT, DANNY DEE
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 3200 - 02
CORNMAN, WALTER H
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3201 - 02
CORNOCK, WARREN R
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4638 - 02
CORSELLO, WILLIAM
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2629 - 02
CORTOZZO, JIMMIE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1056 - 02
CORWIN, MICHAEL R
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 3202 - 02
COSBY, JOHNNIE
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3991 - 02
COSTELLO, WILLIAM LAWRENCE
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1294 - 02
COSTICT, CHARLIE F
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3046 - 02
COSTON, HERBERT
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 2393 - 02
COTTRELL, ROGER K
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4639 - 02
COUCH, ROSALIE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1295 - 02
COUCH, WALTER
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4640 - 02
COUGHLAN, MICHAEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4154 - 02
COULBOURN, GEORGE
THE GONZALES LAW FIRM, PC
RICHARD J. GONZALES, ESQ.
BANK OF AMERICA PLAZA, 33 N. STONE AVENUE,
SUITE 1
TUCSON, AZ 85701

CREDITOR: 1023 - 02
COUSINO, GLEN
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1296 - 02
COWART, JAMES C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 414 - 02
COWGILL, CLYDE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 415 - 02
COWGILL, LARRY GENE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4641 - 02
COX, PATRICK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 3301 - 02
COX, WILLIAM
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 1297 - 02
COX, WILMER R.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3873 - 02
COX, GEORGE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3300 - 02
COX, THOMAS
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 1298 - 02
COXEY, BEVERLY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5468 - 03
COYLE, BRADLEY E.
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 4252 - 02
COYNE, JOHN B
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3759 - 02
COZAD, ROBERT L
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3302 - 02
CRAFTON, HAROLD
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 4642 - 02
CRAIG, CHARLES
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 156 - 02
CRAIG, RICHARD L
BERGMAN DRAPER & FROCKT, PLLC
MATTHEW P. BERGMAN
614 FIRST AVENUE, FOURTH FLOOR
SEATTLE, WA 98104

CREDITOR: 3874 - 02
CRAIG, STANLEY GORDON
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 5514 - 05
CRAMER, HULDA M.
JULIE R. MAGERS
HARTLEY & O'BRIEN, PLLC
THE WAGNER BUILDING
2001 MAIN STREET, SUITE 600
WHEELING, WV 26003

CREDITOR: 1299 - 02
CRANDLE, EDGAR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1300 - 02
CRAPON, HARRY D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3875 - 02
CRATER, WILLIE B
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 1301 - 02
CRAWFORD, WILLIE W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3203 - 02
CRAWFORD, EDWARD
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3992 - 02
CRAWFORD, RAYMOND
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1302 - 02
CRAWLEY, VESTER
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4427 - 02
CRAYS, JAMES A
WATERS & KRAUS, LLP
GEORGE G. TANKARD, III, ESQ.
315 NORTH CHARLES STREET
BALTIMORE, MD 21201

CREDITOR: 931 - 02
CREA, MICHAEL
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3490 - 02
CREECH, ROBERT D
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 416 - 02
CREECH, DEWEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3099 - 02
CREEL, DONALD R
MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC
THOMAS P. MARONEY
608 VIRGINIA ST.
EAST CHARLESTON, WV 25301

CREDITOR: 4643 - 02
CREMMINS, JOHN J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2630 - 02
CRENSHAW, MARTHA
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

# CREDITOR MATRIX

CREDITOR: 4644 - 02
CRESCENZI, PIERO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3435 - 02
CREWS, DWIGHT
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 4645 - 02
CRIEGO, ROGER H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3320 - 02
CRIM, CHARLIE
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
326 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 417 - 02
CRINION, MARTIN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3514 - 02
CRISWELL, EARL J
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 130 - 02
CRITTENDEN, ALBERT WILLIAM
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4099 - 02
CRITTENDEN, THOMAS
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 1303 - 02
CROCHERON, FRANK L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1304 - 02
CROCKER, PAUL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3760 - 02
CRONIN, JAMES W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5220 - 02
CRONIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 418 - 02
CROPPER, ROBERT W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2868 - 02
CROSS, CLETUS
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 1305 - 02
CROSS, SHERMAN M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4253 - 02
CROTEAU, DENNIS J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 419 - 02
CROTHERS, JOHN W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1306 - 02
CROWDER, JAMES H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2254 - 02
CROWELL, JACK
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3557 - 02
CROWSON, CARL A
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 4646 - 02
CRUGER, WILLIAM T
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5413 - 02
CRUM, GEORGE B
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 1307 - 02
CRUMP, JESSE R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1024 - 02
CRUMRINE, DONALD
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 420 - 02
CRUZ, SECUNDINO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3204 - 02
CUBBERLY, GEORGE J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1324 - 02
CUEVAS, OLIVER
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1312 - 02
CUEVAS, CLYDE L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1311 - 02
CUEVAS, CARL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1310 - 02
CUEVAS, BOBBY GENE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1309 - 02
CUEVAS, ARTHUR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1308 - 02
CUEVAS, AGNES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1330 - 02
CUEVAS, VIRGIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1329 - 02
CUEVAS, VIOLA J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1328 - 02
CUEVAS, VEDA MAE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1327 - 02
CUEVAS, ULVIN SR.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1326 - 02
CUEVAS, ULVIN JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1325 - 02
CUEVAS, THEOFIELD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1315 - 02
CUEVAS, HOLLEN H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1316 - 02
CUEVAS, JAMES L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1317 - 02
CUEVAS, KENNETH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1318 - 02
CUEVAS, LACY J SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1319 - 02
CUEVAS, LEROY A.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1320 - 02
CUEVAS, MARIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1321 - 02
CUEVAS, MILTON S
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1322 - 02
CUEVAS, NEIL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1323 - 02
CUEVAS, NOLAN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1314 - 02
CUEVAS, EDGAR A.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1313 - 02
CUEVAS, EARL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4451 - 02
CULLETT, DANIEL H
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 3077 - 02
CULVER, MILTON
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 1025 - 02
CULVER, JOHN
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3363 - 02
CULWELL, MARLIN
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 4647 - 02
CUMMINGS, PETER
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 3515 - 02
CUMMINGS, ROWLAN
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 2767 - 02
CUMMINGS, THOMAS
HISSEY KIENTZ LLP
KATHLEEN K. MCGINN
9442 N. CAPTIAL OF TEXAS HIGHWAY, SUITE 400
AUSTIN , TX 78759

CREDITOR: 1331 - 02
CUMMINS, HUBERT L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1332 - 02
CUMMINS, RICKEY D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4648 - 02
CUMMINGS, RONALD J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5728 - 06
CUNDARI, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2495 - 02
CUNDIFF, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1333 - 02
CUNNINGHAM, G C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4649 - 02
CUNNINGHAM, WILLIAM
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4650 - 02
CUOMO, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1334 - 02
CURET, JOSEPH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 220 - 02
CURREN, JOHN
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2768 - 02
CURREN, RICHARD LEE
HISSEY KIENTZ LLP
KATHLEEN K. MCGINN
9442 N. CAPTIAL OF TEXAS HIGHWAY, SUITE 400
AUSTIN, TX 78759

CREDITOR: 4254 - 02
CURTIN, EDWARD
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3876 - 02
CURTIS, RITA
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3141 - 02
CURTIS, EDWARD
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4651 - 02
CURTIN, KEVIN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4136 - 02
CYRUS, CLYDE SHELDON
THE CALWELL PRACTICE PLLC
JOHN J. SKAGGS, ESQ.
500 RANDOLPH ST.
CHARLESTON, WV 25302

CREDITOR: 421 - 02
CYRUS, LUCKEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3558 - 02
CZAP, FRED
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 221 - 02
CZOP, NANCY
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4652 - 02
D'ACQUISTO, JACK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3054 - 02
D'ADDIO, LOUIS G
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 5710 - 06
D'AMATO, JOHN J
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, STE 2940
SAINT LOUIS, MO 63102

CREDITOR: 3321 - 02
D'AMICO, FRANK
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
327 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 5226 - 02
D'ONOFRIO, PETER
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 5229 - 02
D'ULISSE, ROBERT
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

# CREDITOR MATRIX

CREDITOR: 422 - 02
DABIC, RADOSLAV
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4255 - 02
DAIGLE, WILLIAM L
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1335 - 02
DAILEY, BOOKER T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 932 - 02
DALESSIO, ANTHONY
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 423 - 02
DALEY, MARIAN L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 933 - 02
DALLEVA, JOSEPH
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 424 - 02
DALLEY, STEWART
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3559 - 02
DALTON, TOMMY CARROLL
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2164 - 02
DALTON, SHIRLEY
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4653 - 02
DAM, HENRY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5221 - 02
DAMP, THOMAS J
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3335 - 02
DANDRIDGE, THOMAS C
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 5729 - 06
DANDRIDGE, ROSALIND
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3205 - 02
DANGERFIELD, RICK
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2631 - 02
DANIELS, ALVIN L
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 425 - 02
DANIEL, JOHN L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1336 - 02
DANIELS, CHARLES E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4654 - 02
DANIELS, LACIE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 222 - 02
DANKA, GEORGE
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 426 - 02
DANKS, BONNIE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2632 - 02
DANLEY, LLOYD G
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3644 - 02
DANTZLER, ROOSEVELT
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 5400 - 02
DARJEAN, LOUIS
WILLIAMS KHERKHER HART & BOUNDAS, LLP
STEVEN KHERKHER
8441 GULF FREEWAY, SUITE 600
HOUSTON, TX 77017

CREDITOR: 4100 - 02
DARR, WILLIAM ALBERT
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 427 - 02
DARRAGH, ALEXANDER H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5135 - 02
DASKI, FRANKLIN J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 223 - 02
DATTOLI, JOSEPH S
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

# CREDITOR MATRIX

CREDITOR: 69 - 02
DAUB, JOHN
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2451 - 02
DAUBERT, THOMAS G
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 1337 - 02
DAUGHDRILL, CARL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 224 - 02
DAUKAUS, JOSEPH
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 5222 - 02
DAVIDIAN, ARAM
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4123 - 02
DAVIDSON, HAROLD K
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 1026 - 02
DAVID, ALAN
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1338 - 02
DAVIDSON, JAMES LUKE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3412 - 02
DAVIS, HAROLD
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 3303 - 02
DAVIS, DONALD
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 1349 - 02
DAVIS, OTTO M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1352 - 02
DAVISON, FRED A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 934 - 02
DAVIS, WALTER
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1339 - 02
DAVIS, A OLETA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1340 - 02
DAVIS, DALE R SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1341 - 02
DAVIS, DONALD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1342 - 02
DAVIS, EDWARD S
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1351 - 02
DAVISON, EARNESTINE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1350 - 02
DAVIS, WILLIE O
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1343 - 02
DAVIS, HENRY JR.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1344 - 02
DAVIS, JAMES L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1345 - 02
DAVIS, JERRY E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1346 - 02
DAVIS, KENNETH J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1347 - 02
DAVIS, LEONARD E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1348 - 02
DAVIS, MARVIN M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4655 - 02
DAVIS, LESLIE W
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3877 - 02
DAVIS, WILLIE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

# CREDITOR MATRIX

CREDITOR: 3993 - 02
DAVIS, EUGENE WILLIAM
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 2496 - 02
DAVIS, MARVIN G
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3762 - 02
DAVIS, HAROLD H
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3761 - 02
DAVIS, FREDERICK K
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3696 - 02
DAVIS, LAWRENCE
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 2452 - 02
DAVIS, RAMSEY A
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 3560 - 02
DAVIS, TONY MANCEL
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3400 - 02
DAVIS, KENNETH T
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 1027 - 02
DAVY, HERBERT
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 2633 - 02
DAW, LEE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3322 - 02
DAWBIN, DAVID
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
328 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 5515 - 05
DAWSON, CHARLES WILLIAM
BRONWYN I. RINEHART
JAMES F. HUMPHREYS & ASSOCIATES
UNITED CENTER SUITE 800
500 VIRGINIA STREET EAST
CHARLESTON, WV 25301

CREDITOR: 3351 - 02
DAY, NORVELL VAUGHN
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 296 - 02
DAY, DONALD A
COADY LAW FIRM
EDWARD P. COADY, ESQ.
205 PORTLAND STREET, FIFTH FLOOR
BOSTON, MA 02114

CREDITOR: 4656 - 02
DE FORNE, JOHN V
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4657 - 02
DE LA CRUZ, IGNACIO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4658 - 02
DE MAURO, JOSEPH M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3653 - 02
DEAN, ROBERT A
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 428 - 02
DEANE, MARK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1353 - 02
DEARMAN, BODIE E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3697 - 02
DEASEY, WALTER K
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 429 - 02
DEAULT, ALBERT J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3206 - 02
DEAVENS, ALBERT
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 430 - 02
DECOURCY, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3002 - 02
DECUIR, ROLAND JOSEPH
LAW OFFICE OF JOSEPH J RHOADES
JOSEPH RHOADES
1225 KING STREET SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 1355 - 02
DEDEAUX, HUBERT V
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1354 - 02
DEDEAUX, DOROTHY L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 4659 - 02
DEER, MAXWELL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 40 - 02
DEFAYETTE, JAMES
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2453 - 02
DEFORD, RONALD F
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 4660 - 02
DEGLOPPER, WARREN H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3304 - 02
DEHART, BERT
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 431 - 02
DEHMER, HEINRICH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3142 - 02
DEKUBBER, STEVEN R
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 432 - 02
DEL SARTO, ROBERT C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4661 - 02
DELAHUNTY, MILDRED
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2945 - 02
DELANY, JOHN B
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

CREDITOR: 137 - 02
DELAP, JOHN
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2634 - 02
DELATTE, BARRY J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4662 - 02
DELAUTER, JAMES
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5743 - 99
DELAWARE STATE TREASURY
DIRECTOR
820 SILVER LAKE BLVD, STE 100
DOVER, DE 19904

CREDITOR: 433 - 02
DELERICH, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 935 - 02
DELESSIO, ROBERT
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3443 - 02
DELFFS, FRANKLIN DELANO
NICHOL & ASSOCIATES
H. DOUGLAS NICHOL, ESQ.
6759 BAUM DRIVE
KNOXVILLE, TN 38919

CREDITOR: 70 - 02
DELGADO, WILLIAM
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2965 - 02
DELIKAT, LEON
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 4663 - 02
DELISE, FRANK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4452 - 02
DELISE, JOSEPH
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 4256 - 02
DELOTTINVILLE, EDWARD
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4664 - 02
DELUCA, PAUL J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5730 - 06
DELUCA, EDWARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4665 - 02
DEMARCO, RALPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 71 - 02
DEMARCO, SAMUEL
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1356 - 02
DEMENT, WILLIAM D.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 4257 - 02
DEMERS, ALBERT P
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 434 - 02
DEMMA, AUGUST
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1357 - 02
DEMOUEY, CLYDE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 936 - 02
DENARO, SALVATORE
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3684 - 02
DENIS, ALEXIS
ROHN, LEE J ESQ
LEE J. ROHN, ESQ.
1101 KING STREET
CHRISTIANSTED ST. CROIX 00820-4933
VIRGIN ISLANDS (U.S.)

CREDITOR: 2394 - 02
DENNEWITZ, GARY N
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3994 - 02
DENNEN, MICHAEL P
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3763 - 02
DENNIS, PHYLLIS JEAN
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5223 - 02
DENNISON, ALLEN
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1358 - 02
DENSON, ANN O
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 910 - 02
DENTON, ALVIN EARL
WILLIAM DAVID CUNNINGHAM, PC
WILLIAM D. CUNNINGHAM
105 E. LAFAYETTE SQUARE
LAFAYETTE, GA 30728

CREDITOR: 4666 - 02
DEREGO, NELSON H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 225 - 02
DERENICK, JOHN M
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3995 - 02
DESCARO, FRANZ CARMEN
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1028 - 02
DESCHENES, GEORGE
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4258 - 02
DESELLIER, RICHARD J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4667 - 02
DESIDERATO, DAVID G
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4259 - 02
DESJARDINS, ROBERT N
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3996 - 02
DESROCHERS, THOMAS E
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 435 - 02
DETTMAR, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4260 - 02
DEVITO, JOSEPH J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 436 - 02
DEVRIES, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3516 - 02
DEVRIES, JOHN B
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 3764 - 02
DEWEESE, JERRY W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2635 - 02
DEWHIRST, JERRY J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4668 - 02
DI RUSSO, ANTHONY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2799 - 02
DIAL, NORMAN T
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 5724 - 06
DICKENS, BEN
UNKNOWN FIRM
ADDRESS TO BE PROVIDED

CREDITOR: 1359 - 02
DICKENS, WILLIAM E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1360 - 02
DICKERSON, LEALON C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3966 - 02
DICKMAN, RALPH HARRY
SIEBEN POLK, P.A.
MICHAEL R. STROM
1640 S. FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

CREDITOR: 3401 - 02
DIEHL, DANIEL M
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 437 - 02
DIEM, EDWARD F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 438 - 02
DIETERLE, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3402 - 02
DIFATTA, CHARLES E
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 5121 - 02
DIGIACOMO, FRANK A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4669 - 02
DIGIROLOMO, MICHAEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 439 - 02
DILDAY, HENRY C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2855 - 02
DILLON, ROBERT RAY
KAZAN, MCCLAIN, LYONS, GREENWOOD & HARLEY, PLC
STEVEN KAZAN
55 HARRISON STREET, SUITE 400
OAKLAND, CA 94607

CREDITOR: 440 - 02
DILLOW, DONALD L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5224 - 02
DIMIZIO, ATTILIO J
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3364 - 02
DIMON, FLOYD
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 3207 - 02
DINKINS, LEROY T
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5516 - 05
DIONNE, LAI-MING
ADAM DREKSLER
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 2772 - 02
DIRENZI, RONALD
HOWARD, BRENNER & NASS, PC
EDWARD M. NASS, ESQ.
1608 WALNUT ST., SUITE 700
PHILADELPHIA, PA 19103

CREDITOR: 3878 - 02
DIRENZO, ANTHONY
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4414 - 02
DISQUE, RICHARD
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 5225 - 02
DISTEFANO, JAMES J
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 441 - 02
DIX, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1361 - 02
DIXON, JOSEPH E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4424 - 02
DIXON, WILLIAM
WATERS & KRAUS, LLP
GEORGE G. TANKARD, III, ESQ.
315 NORTH CHARLES STREET
BALTIMORE, MD 21201

CREDITOR: 2636 - 02
DIXON, EDWARD JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3997 - 02
DIXON, EDGAR
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 2497 - 02
DIXON, MARY LOU
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

# CREDITOR MATRIX

CREDITOR: 2165 - 02
DIXON, DONALD D
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4670 - 02
DIZINNO, ANTHONY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1362 - 02
DOBBS, RICHARD J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1363 - 02
DOBBS, RUFUS W.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1364 - 02
DOBSON, WILEY H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1365 - 02
DOBY, MELBA LEE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3561 - 02
DODSON, PATRICIA ANN
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 442 - 02
DOEING, PATRICK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4671 - 02
DOERING, DALE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 443 - 02
DOERR, DOROTHY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1366 - 02
DOHERTY, DAVID A SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5180 - 02
DOLAN, ARTHUR VAN
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 444 - 02
DOLL, JOSEPH S
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4672 - 02
DOLL, FREDERICK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 937 - 02
DOMINELLO, ARMAND V
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3159 - 02
DONAHUE, WILLIE J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1367 - 02
DONALD, JIMMY R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1368 - 02
DONALD, MELVIN D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4111 - 02
DONNELLY, CHARLES
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 1057 - 02
DONOWITZ, JULIUS
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 3468 - 02
DONTON, BRUCE P
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 445 - 02
DONY, JOHN O
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4673 - 02
DOODY, BARTHOLOMEW
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1369 - 02
DOOLEY, ALVIN T J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3276 - 02
DORAN, JOHN FRANCIS
MICHAEL B SERLING, PC
ERIC ABRAMSON
280 NORTH OLD WOODWARD AVENUE, SUITE 406
BIRMINGHAM, MI 48009

CREDITOR: 4674 - 02
DORFMEYER, BOBBY E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 184 - 02
DORL, CHARLES
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

## CREDITOR MATRIX

CREDITOR: 1370 - 02
DORSEY, LINDA B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3628 - 02
DOSS, RANDOLPH
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 1371 - 02
DOSSETT, WILLIAM
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1372 - 02
DOSWELL, ISAAC
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2800 - 02
DOTSON, FREDERICK LEE
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 226 - 02
DOUGHERTY, ARTHUR C
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4675 - 02
DOUGLAS, WILLY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1373 - 02
DOUGLAS, WILLIAM E SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3998 - 02
DOUTHITT, NORMAN KENETH
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3305 - 02
DOVE, CALVIN RAY
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 3306 - 02
DOVE, CLAUDE
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 4112 - 02
DOVER, RAY
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 1375 - 02
DOWDY, JESSE D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1374 - 02
DOWDY, DWAYNE E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3282 - 02
DOWDY, BERNARD FRANKLIN
MICHIE HAMLETT
GARY W. KENDALL
500 COURT SQUARE, SUITE 300, PO BOX 298
CHARLOTTESVILLE, VA 22902

CREDITOR: 995 - 02
DOWDY, LARRY T
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 446 - 02
DOWNEY, FRANCIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4506 - 02
DOWNEY, JAMES
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5227 - 02
DOWNEY, RICHARD E
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2801 - 02
DOWNEY, JAMES EDWARD
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3115 - 02
DOWNER, WILLIAM L
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 5228 - 02
DOYLE, JOHN D
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4676 - 02
DOYLE, IRENE M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1376 - 02
DOYLE, JAMES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3698 - 02
DOYLE, THOMAS F
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 3879 - 02
DOYLE, J R
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3447 - 02
DRAGOVICH, ROY
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

# CREDITOR MATRIX

CREDITOR: 3307 - 02
DRAPER, JOSEPH
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 4677 - 02
DREILING, JAMES P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2923 - 02
DRISCOLL, DAVID F
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 3999 - 02
DROUBAY, JOHN R
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3880 - 02
DRUMMOND, JOHN C
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3699 - 02
DRURY, JEANETTE
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 1058 - 02
DUBOIS, ALEXANDER J
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 1377 - 02
DUBOSE, ANITA L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 447 - 02
DUBROCK, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4261 - 02
DUCHARME, NORMAND J
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1378 - 02
DUCK, ELI H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4143 - 02
DUDA, STEPHAN
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 3700 - 02
DUDAS, BERNARD F
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 2637 - 02
DUFRENE, CHESTER M
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2966 - 02
DUHAME, GUY P
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 3765 - 02
DUKE, CHARLES W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 4678 - 02
DUL, EDWARD J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3766 - 02
DULANEY, CARL G
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 4262 - 02
DUMAS, JAMES A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2638 - 02
DUMAS, SYLVESTER P
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2780 - 02
DUMAS, ARTHUR
JACOBS & CRUMPLAR, PA
THOMAS CRUMPLAR, ESQ.
2 EAST 7TH STREET
WILMINGTON, DE 19801

CREDITOR: 1380 - 02
DUNAWAY, DOUGLAS C.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1379 - 02
DUNAWAY, DAN W.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1381 - 02
DUNAWAY, JERRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1382 - 02
DUNAWAY, JODY W.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4263 - 02
DUNCAN, GERALD L
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3283 - 02
DUNCAN, CLEVELAND LEE
MICHIE HAMLETT
GARY W. KENDALL
500 COURT SQUARE, SUITE 300, PO BOX 298
CHARLOTTESVILLE, VA 22902

# CREDITOR MATRIX

CREDITOR: 3629 - 02
DUNCAN, LEON
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 2395 - 02
DUNLAP, WALTER
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3654 - 02
DUNN, HARRY F
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 3655 - 02
DUNN, MARK
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 3308 - 02
DUNN, JOHN
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 4436 - 02
DUNN, MARTIN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5461 - 03
DUNN, JAMES RAY
MICHAEL B SERLING, PC
ERIC ABRAMSON
280 NORTH OLD WOODWARD AVENUE, SUITE 406
BIRMINGHAM, MI 48009

CREDITOR: 3881 - 02
DUNN, THOMAS
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4679 - 02
DUNNAVANT, GUY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1383 - 02
DUNNAM, LEAHMAN A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1384 - 02
DUNNING, STEVE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4680 - 02
DUNPHY, STEPHEN M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3882 - 02
DUNSHEE, HERSHEL EUGENE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2639 - 02
DUPEPE, FERNAND G
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3365 - 02
DUPONT, JOSEPH
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 4681 - 02
DURANTE, ROBERT F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4682 - 02
DURBIN, JAMES L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1059 - 02
DURDEN, KENNETH E
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 3693 - 02
DUREN, DALE C
SATTERWHITE, BUFFALOW, COMPTON & TYLER
GREGORY C. BUFFALOW
1325 DAUPHIN STREET
MOBILE, AL 36604

CREDITOR: 4683 - 02
DURGIN, EDWARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5517 - 05
DUSCHEN , WILFRED AND MARY
TIMOTHY F. THOMPSON, JR.
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3439 - 02
DWECK, JOSEPH
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 4684 - 02
DWYER, ROBERT F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 448 - 02
DYBAS, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3883 - 02
DYBDAL, EARL
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4453 - 02
DYE, HORACE N
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 3160 - 02
DYSON, AUBREY D
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

# CREDITOR MATRIX

CREDITOR: 3884 - 02
DZIEWIATKOWSKI, GERALDINE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4169 - 02
EADS, HARRY GENE
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 162 - 02
EARHART, TROY
BEVAN & ASSOCIATES, LPA, INC
THOMAS W. BEVAN, ESQ.
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CREDITOR: 2640 - 02
EARL, CARRIE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 7 - 90
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER
265 CHURCH ST.
NEW HAVEN, CT 06508-1866

CREDITOR: 8 - 90
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 5230 - 02
EASON, JAMES
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1387 - 02
EASTERLING, TOMMIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1386 - 02
EASTERLING, JAMES T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1385 - 02
EASTERLING, JAMES M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4685 - 02
EASTERLY, MICHAEL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3469 - 02
EASTERLY, GEORGE W
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 3413 - 02
EASTER, HARRY
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 4686 - 02
EASTMAN, CLAUDIUS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 449 - 02
EASTON, GILBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4687 - 02
EBANKS, JERRY M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4124 - 02
EBS, WILLIAM V
SZAFERMAN LAKIND BLUMSTEIN BLADER & LEHMANN
JOHN GUINAN
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDITOR: 5136 - 02
ECKHARDT, JERRY D
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5231 - 02
ECKMAN, WARREN
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4688 - 02
EDEN, JAMES A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3208 - 02
EDENS, MELVIN
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 450 - 02
EDER, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3767 - 02
EDGELL, DAVID
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2498 - 02
EDINGTON, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1388 - 02
EDWARDS, ETHEL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1389 - 02
EDWARDS, VERONIA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4113 - 02
EDWARDS, BILLIE R
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

# CREDITOR MATRIX

CREDITOR: 3277 - 02
EDWARDS, WALTER
MICHAEL B SERLING, PC
ERIC ABRAMSON
280 NORTH OLD WOODWARD AVENUE, SUITE 406
BIRMINGHAM, MI 48009

CREDITOR: 5504 - 05
EDWARDS, ANNIE AND BOOKER T.
ETHAN A. FLINT
SAVILLE & FLINT, L.L.C.
112 MAGNOLIA DRIVE
P.O. BOX 930
GLEN CARBON, IL 62034

CREDITOR: 4689 - 02
EDWARDS, ARTHUR R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4000 - 02
EDWARDS, LESLIE EUGENE
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3366 - 02
EDWARDS, JAMES
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 4690 - 02
EGAN, THOMAS J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5137 - 02
EGANHOUSE, ARTHUR F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5106 - 02
EGELSTON, BERNARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4264 - 02
EHRENWALD, IRVING
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4691 - 02
EISENBEIS, JOSEPH L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3093 - 02
EITEL, JOAN
LOCKS LAW FIRM, LLC
MICHAEL B. LEH, ESQ.
THE CURTIS CENTER, SUITE 720  EAST 601 WALNUT
STRE
PHILADELPHIA, PA 19106

CREDITOR: 451 - 02
ELAM, STANLEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 452 - 02
ELBERDING, JOYCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2946 - 02
ELDEN, RODNEY M
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

CREDITOR: 3885 - 02
ELDER, JOHN FREDRICK
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 453 - 02
ELDRED, BILLIE LEE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4692 - 02
ELEY, FLORENCE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2499 - 02
ELLE, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4001 - 02
ELLENSON, ALAN W
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 2928 - 02
ELLIOT, PAUL
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 3562 - 02
ELLIOT, WRIGHT PEARSON
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2235 - 02
ELLISON, RAY A
GIBSON, CHARLES E, III
447 NORTHPARK DRIVE
RIDGELAND, MS 39157

CREDITOR: 4151 - 02
ELLISON, CHARLES
THE FERRARO LAW FIRM
DAVID A. JAGOLINZER, ESQ.
4000 PONCE DE LEON BLVD, SUITE 700
MIAMI, FL 33146

CREDITOR: 4081 - 02
ELLIS, GEORGE ROBERT
SIMON GREENSTONE PANATIER BARTLETT, PC
JENNIFER L. BARTLETT
301 E. OCEAN BLVD. SUITE 1950
LONG BEACH, CA 90802

CREDITOR: 1390 - 02
ELMORE, OTTICE B.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3209 - 02
ELMORE, LESTER
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5232 - 02
ELSTOB, ANDREW F
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

# CREDITOR MATRIX

CREDITOR: 4454 - 02
ELVES, ROBERT
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 2369 - 02
EMANUEL, WAYNE H
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 454 - 02
EMANUELSON, HOWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 227 - 02
EMERICK, DALE K
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2500 - 02
EMERSON, RICHARD THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 5233 - 02
EMERY, LEROY
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 5234 - 02
EMIG, LEONARD W
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4265 - 02
EMMA, ARNOLD C
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3685 - 02
EMMANUEL, MARTIN
ROHN, LEE J ESQ
LEE J. ROHN, ESQ.
1101 KING STREET
CHRISTIANSTED ST. CROIX 00820-4933
VIRGIN ISLANDS (U.S.)

CREDITOR: 4693 - 02
ENDRESS, UTA
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4002 - 02
ENDRIZZI, EMANUEL JOHN
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 5737 - 06
ENGEL, HARRY D
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
23077 GREENFIELD SUITE 557
ADVANCE BUILDING
SOUTHFIELD, MI 48075

CREDITOR: 2967 - 02
ENGELKE, KARL L
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 5235 - 02
ENGERT, ROGER W
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2396 - 02
ENGLAND, JACK H
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 455 - 02
ENGLE, LINDA V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4694 - 02
ENGLE, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 72 - 02
ENGLE, ROLLAND M
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4266 - 02
ENGLISH, VINCENT B
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4695 - 02
ENNIS, JOHN R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1391 - 02
ENTREKIN, TOMMIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1392 - 02
ENTREKIN, WILLIAM L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 456 - 02
EPPS, PATRICIA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4153 - 02
ERDMAN, WALTER CHARLES
THE GARDNER FIRM
CECIL GARDNER
210 S. WASHINGTON AVENUE
MOBILE, AL 36602

CREDITOR: 4428 - 02
ERICKSON, ALICE L
WATERS & KRAUS, LLP
GEORGE G. TANKARD, III, ESQ.
315 NORTH CHARLES STREET
BALTIMORE, MD 21201

CREDITOR: 4267 - 02
ERICKSON, ROBERT T
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4268 - 02
ERICSON, JAMES F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

# CREDITOR MATRIX

CREDITOR: 4697 - 02
ERIKSON, EARL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4696 - 02
ERIKSEN, RONALD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2397 - 02
ERLEWINE, PAUL A
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 5236 - 02
ERNST, WARREN
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2454 - 02
ERVIN, JAMES N
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 3563 - 02
ESCHERICH, JOHN
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3886 - 02
ESCHETTE, GERALD JOHN
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4144 - 02
ESPOSITO, GIRO
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 1393 - 02
ETHERIDGE, JOSEPH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1394 - 02
EVANS, THOMAS L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1395 - 02
EVANS, WADE A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3116 - 02
EVANS, JOE T
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 4003 - 02
EVANS, J D
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 2641 - 02
EVANS, GARY N
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4484 - 02
EVARISTO, JOSE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 457 - 02
EVENHOUSE, ROBERT J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2642 - 02
EVERY, LAWRENCE H
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3117 - 02
EZELL, DAVID P
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 1396 - 02
EZELL, KERMET E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 9 - 90
F. GERALD MAPLES, PA
F. GERALD MAPLES
CANAL PLACE
365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 458 - 02
FABIAN, ROBERT M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4698 - 02
FABIILLI, ROMOLO
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2802 - 02
FABRY, JOHN RAYMOND
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 4269 - 02
FABYAN, JAMES E
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3887 - 02
FAIETA, BARBARA
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 1397 - 02
FAIRCLOTH, WILLIAM A.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5704 - 06
FAIRCHILD, RODNEY P
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 S STATE RTE 157, PO BOX 959
EDWARDSVILLE, IL 62025

# CREDITOR MATRIX

CREDITOR: 1398 - 02
FAIRLEY, CLARENCE R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1399 - 02
FAIRLEY, L C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3888 - 02
FAIRLEY, JUSTIN
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 1402 - 02
FAIRLEY, WILLARD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1401 - 02
FAIRLEY, NAZZARETH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1400 - 02
FAIRLEY, LADY B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 459 - 02
FALAT, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2255 - 02
FALCONER, RONALD E
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2929 - 02
FALGOUST, IRIS FERN TAYLOR
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 151 - 02
FANELLI, FRANK
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4699 - 02
FANNERON, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 938 - 02
FANTICOLA, GUSTINE
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2947 - 02
FAREL, GEORGE R
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

CREDITOR: 2398 - 02
FARLEY, MAX O
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 2399 - 02
FARLEY, OSCAR J
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4700 - 02
FARLEY, WILLIAM
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3336 - 02
FARMER, OLIN L
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 4270 - 02
FARMER, ROBERT
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4701 - 02
FARNAN, TERESA
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2366 - 02
FARNAN, PETER
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4514 - 02
FARNACH, CHAUNCEY F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5237 - 02
FARRELL, JAMES
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3686 - 02
FARRELL, EZEKIEL
ROHN, LEE J ESQ
LEE J. ROHN, ESQ.
1101 KING STREET
CHRISTIANSTED ST. CROIX 00820-4933
VIRGIN ISLANDS (U.S.)

CREDITOR: 3564 - 02
FARRIS, LARRY KAY
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 1403 - 02
FARVE, JOHN W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4702 - 02
FASANO, JACK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 73 - 02
FASKE, HAROLD
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

# CREDITOR MATRIX

CREDITOR: 5238 - 02
FATTIZZI, FRANK
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2256 - 02
FAUCHER, ROBERT J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1404 - 02
FAULKNER, JOHN W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4703 - 02
FAUROTE, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1405 - 02
FAVRE, GERALD K
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5239 - 02
FAWCETT, RAYMOND
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1406 - 02
FAYE, CHARLES L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1407 - 02
FAYE, EDWARD W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1408 - 02
FAYE, THOMAS W SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 138 - 02
FEBRAIO, FIORE
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5240 - 02
FEE, FRANCIS G
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4485 - 02
FEENEY, CHRISTOPHER S
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4455 - 02
FEENSTRA, IRA RAY
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 5401 - 02
FEEZOR, RON
WYLDER CORWIN KELLY LLP
JAMES WYLDER
207 E WASHINGTON ST #102
BLOOMINGTON, IL 61701

CREDITOR: 3470 - 02
FEHL, JAMES L
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 460 - 02
FEINERMAN, STEVEN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 461 - 02
FEIPEL, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 462 - 02
FELAX, DARL M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1410 - 02
FELDER, RUSSELL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1411 - 02
FELDER, SMILEY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1409 - 02
FELDER, EDWARD A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1092 - 02
FELDPAUSCH, RICHARD J
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3118 - 02
FELLION, DOUGLAS C
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 463 - 02
FELTNER, DAVID
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2306 - 02
FELTON, JAMES A
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3701 - 02
FENCIL, BRUCE W
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 2869 - 02
FENTRY, ALICE
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

# CREDITOR MATRIX

CREDITOR: 2501 - 02
FERDINAND, HARRY J
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 5122 - 02
FERGUSON, STEVEN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5113 - 02
FERGUSON, STEVEN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1413 - 02
FERGUSON, THOMAS D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1412 - 02
FERGUSON, ALBERTA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5518 - 05
FERKO, JACK AND MARY
ADAM DREKSLER
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 464 - 02
FERNANDEZ, CARIDAD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 139 - 02
FERRARO, ELIO
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4271 - 02
FERRARA, JAMES D
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3055 - 02
FERRARO, DORIS
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 228 - 02
FERRACCIO, ROBERT J
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 465 - 02
FERRARI, TOM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3041 - 02
FERRELL, EDWARD ARNOLD
LAWRENCE G. GETTYS, APLC
LAWRENCE G. GETTYS
6709 PERKINS ROAD
BATON ROUGE, LA 70808

CREDITOR: 5519 - 05
FERRELL, THOMAS AND SHERRY
DANIEL PATRICK BLOUIN
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 3769 - 02
FERRELL, DAVID W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3768 - 02
FERREL, MICHAEL L
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1414 - 02
FERRILL, VERNON
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 466 - 02
FERRIS, CARL C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4704 - 02
FERSCH, KARL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3471 - 02
FESSLER, EVERETT J
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 4272 - 02
FIATRONE, CAROLYN M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2803 - 02
FIELDS, RANDY CARSON
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 4705 - 02
FIELDS, WILLIAM HENRY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3770 - 02
FIFE, JAMES
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2643 - 02
FIGUEROA, GUSTAVO
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4706 - 02
FIGUEROA, DIMAS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2968 - 02
FILA, JEFF
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

# CREDITOR MATRIX

CREDITOR: 3367 - 02
FILIO, THEODORE
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 467 - 02
FILION, ARTHUR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3702 - 02
FILIPIAK, MATTHEW
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 939 - 02
FILIPPONI, GEORGE
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 4004 - 02
FILLBACK, THOMAS BURTON
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1123 - 02
FILOSI, DONALD L
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 1415 - 02
FINCH, ALFRED L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3491 - 02
FINLEY, JAMES K
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 4707 - 02
FIORILLO, HENRY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2400 - 02
FIQURIS, KENNETH
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 1416 - 02
FIRTH, ENOS C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4708 - 02
FISCHER, ARTHUR
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 468 - 02
FISCHER, GEORGE J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4486 - 02
FISHER, JOHN A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3656 - 02
FISHER, KENNETH WILLIAM
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 3647 - 02
FISHER, JOHN M
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 3031 - 02
FISHER, WILLARD N
LAW OFFICES OF MICHAEL R. BILBREY, PC
MICHAEL BILBREY
104 MAGNOLIA DRIVE, SUITE B
GLEN CARBON, IL 62034

CREDITOR: 4709 - 02
FISHER, ROSALYN W
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2401 - 02
FISHER, HARRISON
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 1417 - 02
FISHER, CHARLES E JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1093 - 02
FISHER, ROBERT
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3771 - 02
FITHEN, DAVID W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1124 - 02
FITZGERALD, RICHARD
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 1419 - 02
FITZGIBBONS, THOMAS H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1418 - 02
FITZGERALD, WILLIAM L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4710 - 02
FITZGERALD, THOMAS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2307 - 02
FITZPATRICK, MELBURN J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

# CREDITOR MATRIX

CREDITOR: 1420 - 02
FIVEASH, PEGGY SUE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2455 - 02
FLAHERTY, THOMAS J
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 1060 - 02
FLAHERTY, EDWIN H
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 4273 - 02
FLANAGAN, EDWARD M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 469 - 02
FLANIGAN, WILLIAM M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2644 - 02
FLEMING, WILLIE J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1421 - 02
FLEMING, WILLARD M.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4456 - 02
FLEMONS, BERNARD D
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 1422 - 02
FLETCHER, JAMES F
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1423 - 02
FLETCHER, WILLIE J.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3772 - 02
FLETCHER, GORDON E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 470 - 02
FLEURY, NORMAND
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4005 - 02
FLINT, DONALD PAUL
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1424 - 02
FLOORE, HAROLD S
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2257 - 02
FLOWERS, BOB L
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4155 - 02
FLOWERS, KENNETH BASCOM
THE LAW OFFICES OF CONRAD J. BENEDETTO, PC
CONRAD J. BENEDETTO, ESQ.
1615 S. BROAD STREET
PHILADELPHIA, PA 19148

CREDITOR: 3889 - 02
FLOWERS, GARY
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 1425 - 02
FLOWERS, LLOYD A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3517 - 02
FLOYD, JAMES C
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 1426 - 02
FLUKER, GEORGE W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4711 - 02
FLYNN, MARILYN E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4101 - 02
FLYNN, DAVID NEAL
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 185 - 02
FLYNN, JOHN
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 3967 - 02
FOERSTER, WILLIAM D
SIEBEN POLK, P.A.
MICHAEL R. STROM
1640 S. FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

CREDITOR: 471 - 02
FOGARTY, JOHN J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 472 - 02
FOGEL, LYNNE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5181 - 02
FOLAND, HARRY S
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

# CREDITOR MATRIX

CREDITOR: 4712 - 02
FOLEY, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4713 - 02
FOLEY, ROBERT G
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2645 - 02
FOLSE, ADAM J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2222 - 02
FONDREN, EARL WAYNE
GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL &
OLSEN
2013 N. FIRST AVENUE, SUITE 400
BIRMINGHAM, AL 35203

CREDITOR: 5434 - 03
FORANT, EDWARD P.
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4274 - 02
FORBES, CHARLOTTE A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4076 - 02
FORCUM, HENRY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3565 - 02
FORD, GARDNER
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3609 - 02
FORD, ELBERT
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 4714 - 02
FORD, EUGENE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1427 - 02
FORD, OTICE G
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5241 - 02
FORDHAM, MILTON L
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1428 - 02
FOREHAND, NORMAN E.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4114 - 02
FOREMAN, LAWRENCE
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 2646 - 02
FORET, DENNIS P
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4715 - 02
FORGIONE, PASQUALE A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4275 - 02
FORREST, JOHN EVERETT
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3566 - 02
FORRISTER, LARON
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 473 - 02
FORT, HIRAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1429 - 02
FORTENBERRY, VERNON
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1434 - 02
FORTNER, ROBERT F
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1433 - 02
FORTNER, LEO F SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1432 - 02
FORTNER, LAVOICE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1431 - 02
FORTNER, JAMES A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1430 - 02
FORTNER, EMERY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 940 - 02
FOSS, EVERETT
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2969 - 02
FOSTER, ANDREW
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

# CREDITOR MATRIX

CREDITOR: 4716 - 02
FOSTER, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2647 - 02
FOSTER, BILLY R
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5520 - 05
FOSTER, ANDREW AND VELMA
A. DALE BOWERS
LAW OFFICE OF A. DALE BOWERS, P.A.
242 N. JAMES STREET SUITE 100
NEWPORT, DE 19804

CREDITOR: 1438 - 02
FOSTER, JAMES C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1437 - 02
FOSTER, HERMAN J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1436 - 02
FOSTER, CHARLES E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1435 - 02
FOSTER, BILL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4717 - 02
FOTI, ALEXANDER
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3703 - 02
FOTIA, VINCENT ANTHONY
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 1439 - 02
FOUNTAIN, PRINCE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2502 - 02
FOUNTAIN, FLOYD M
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 996 - 02
FOWLER, WILLIAM
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 474 - 02
FOWLER, GEORGE F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1440 - 02
FOX, ROBERT R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2402 - 02
FOX, CHARLES M
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 3890 - 02
FOX, RAY
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2804 - 02
FRALEY, LON
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 5118 - 02
FRANCK, KARLTON C
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2649 - 02
FRANCIS, CHARLES H
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2648 - 02
FRANCIS, ALBERT JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3704 - 02
FRANK, REBECCA E
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 3630 - 02
FRANKLIN, INEZ
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 3519 - 02
FRANKS, JOSEPH P
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 3518 - 02
FRANKOWSKI, BENJAMIN J
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 5445 - 03
FRAZEE, JAMES DELMAR
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1441 - 02
FRAZIER, OTIS O JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3773 - 02
FRAZIER, WILLIAM P
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 475 - 02
FREDERICK, GARY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3567 - 02
FREDERICK, GLENDA R
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2650 - 02
FREDERICK, ERNEST R
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1029 - 02
FREDSBO, EDMOND
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1442 - 02
FREE, SAM
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2573 - 02
FREED, LEONARD ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1061 - 02
FREELEY, CHARLES J
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 1443 - 02
FREELAND, HIRAM E.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4276 - 02
FREEMAN, RICHARD E
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3210 - 02
FREEMAN, LAMONT G
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1444 - 02
FRERET, JAMES C SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3520 - 02
FREUDENHAMMER, GERD WOLFGANG
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 74 - 02
FREUND, ABRAHAM
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 3568 - 02
FREY, AARON
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 476 - 02
FRICHTL, JOAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 75 - 02
FRIEDMAN, ROBERTA
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4718 - 02
FRIEDMAN, IRA
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3270 - 02
FRONTZ, RICHARD E
MCDERMOTT & HICKEY, LLC
LAURA M. CABUTTO ESQ.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

CREDITOR: 3891 - 02
FRYE, JERRY WAYNE
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 1445 - 02
FRYERY, JAMES H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4719 - 02
FUCCELLA, JOSEPH R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4720 - 02
FUGATE, SYLVIA
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3323 - 02
FUGATE, JOHN SELDON
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
329 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 2805 - 02
FULLERTON, DONALD EVERETT
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 2651 - 02
FULLWOOD, WILLIAM H
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 477 - 02
FULTON, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4006 - 02
FULTON, VINCENT C
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

# CREDITOR MATRIX

CREDITOR: 2166 - 02
FULTON, DONALD D
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 478 - 02
FULTZ, ARCHIE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2806 - 02
FULTZ, RAYMOND DELANO
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 5402 - 02
FUNK, RONALD
WYLDER CORWIN KELLY LLP
JAMES WYLDER
207 E WASHINGTON ST #102
BLOOMINGTON, IL 61701

CREDITOR: 479 - 02
FURLONG, JAMES E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2503 - 02
FURLONG, WILLIAM RAY
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 480 - 02
FURMAN, JOSEPH S
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3673 - 02
FURR, WILLIE EUGENE JR
PRITCHARD LAW FIRM, PLLC
934 JACKSON AVENUE
PASCAGOULA, MS 39567

CREDITOR: 4721 - 02
FUSCALDO, WILLIAM B
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4722 - 02
FUSCO, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 481 - 02
FUSCO, NICHOLAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4723 - 02
GABLE, LAVERNE L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 482 - 02
GAFFNEY, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3016 - 02
GAGE, ROBERT H.
LAW OFFICES OF DANNY E. CUPIT, PC
304 NORTH CONGRESS STREET
JACKSON, MS 39202

CREDITOR: 2308 - 02
GAGGIN, PATRICK A
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 483 - 02
GAGIANAS, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4725 - 02
GAGLIARDI, VINCENT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4724 - 02
GAGLIANO, CHARLES J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4277 - 02
GAGNON, RAYMOND
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2403 - 02
GAICH, RUDY
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4278 - 02
GAIDES, JOSEPH M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2652 - 02
GAIGNARD, HENRY P
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 484 - 02
GAJEWSKI, THOMAS J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4726 - 02
GALA, STEPHEN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4082 - 02
GALBRAITH, THOMAS J
SIMON GREENSTONE PANATIER BARTLETT, PC
JENNIFER L. BARTLETT
301 E. OCEAN BLVD. SUITE 1950
LONG BEACH, CA 90802

CREDITOR: 76 - 02
GALEANO, MANUEL
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5242 - 02
GALETTI, EDWARD J
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

# CREDITOR MATRIX

CREDITOR: 485 - 02
GALIK, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4727 - 02
GALLAGHER, DENIS J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1062 - 02
GALLAGHER, WILLIAM J
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 941 - 02
GALLAHUE, JOHN
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3705 - 02
GALLAGHER, PATRICK E
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 3521 - 02
GALLO, FRANK R
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 486 - 02
GALLOWAY, HERBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5521 - 05
GALLUZZO, BARBARA
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

CREDITOR: 1446 - 02
GANGLOFF, JOHN F.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3472 - 02
GANGLOFF, JOSEPH B
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 4156 - 02
GANN, WILLIAM JAMES
THE LAW OFFICES OF CONRAD J. BENEDETTO, PC
CONRAD J. BENEDETTO, ESQ.
1615 S. BROAD STREET
PHILADELPHIA, PA 19148

CREDITOR: 297 - 02
GANNUSCIO, ANTHONY
COADY LAW FIRM
EDWARD P. COADY, ESQ.
205 PORTLAND STREET, FIFTH FLOOR
BOSTON, MA 02114

CREDITOR: 487 - 02
GANZ, ELARIO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 488 - 02
GANZ, ROBERT B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4487 - 02
GARCIA, ADOLFO E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1448 - 02
GARCIA, WILLYS J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1447 - 02
GARCIA, LINDA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4728 - 02
GARCIA-SANCHEZ, CARMEN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2653 - 02
GARCIA, JOSE M
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 489 - 02
GARCIA, ROBERTO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2404 - 02
GARDNER, THOMAS E
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 1449 - 02
GARDNER, LLOYD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 490 - 02
GARDNER, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 492 - 02
GARNER, RONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 493 - 02
GARNETT, ESMER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1450 - 02
GARNER, ROBERT E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3368 - 02
GARNER, ALBERT
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

# CREDITOR MATRIX

CREDITOR: 491 - 02
GARNER, JOHN A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2309 - 02
GARRETT, JEREMIAH
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2258 - 02
GARRETT, ETHEL L
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4457 - 02
GARRETT, JOHN
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 1452 - 02
GARRIGA, RAYMOND
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4729 - 02
GARRITANO, LUIGI
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1451 - 02
GARRIGA, RAY ROBERT
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3119 - 02
GARRISON, RONALD J
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 1453 - 02
GARTMAN, JAMES C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3569 - 02
GASKINS, JACKIE MATTHEWS
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2654 - 02
GASPARD, REYNOLD V
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2504 - 02
GASPARD, ROLAND JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2970 - 02
GATES, CHARLES L
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 1454 - 02
GATLIN, IDA LEE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1455 - 02
GAUGHF, ERNEST L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 494 - 02
GAUTSCHY, PHILLIP
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4279 - 02
GAVIN, THOMAS F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5243 - 02
GAVIN, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2206 - 02
GAYDEN, HENRY C
FLINT & ASSOCIATES, LLC
ETHAN A. FLINT
112 MAGNOLIA DRIVE, P.O. BOX 930
GLEN CARBON, IL 62034

CREDITOR: 3853 - 02
GEARHART, MICHAEL
SHERMOEN & JAKSA, PLLP
MICHAEL A. JASKA
345 SIXTH AVENUE, P.O. BOX 1072
INTERNATIONAL FALLS, MN 56649

CREDITOR: 495 - 02
GEDDES, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 496 - 02
GEHRKE, ALBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1457 - 02
GEIGER, LORETTA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1456 - 02
GEIGER, CHARLES F
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4415 - 02
GEJER, JOHN H
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 497 - 02
GENARDO, LEONARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 229 - 02
GENDREAU, PATRICK M
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

# CREDITOR MATRIX

CREDITOR: 498 - 02
GENUNG, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 499 - 02
GEORGAS, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1458 - 02
GEORGE, HORACE A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3690 - 02
GEORGE, NICHOLAS
ROHN, LEE J ESQ
LEE J. ROHN, ESQ.
1101 KING STREET
CHRISTIANSTED ST. CROIX 00820-4933
VIRGIN ISLANDS (U.S.)

CREDITOR: 5487 - 80
GEORGIA DEPT OF REVENUE
ATTN DOUGLAS J MACGINNITIE
STATE REVENUE COMMISSIONER
1800 CENTURY BOULEVARD
ATLANTA, GA 30345

CREDITOR: 1063 - 02
GIACHIN, ARMANDO
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 1064 - 02
GIAMMONA, NICHOLAS
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 4730 - 02
GIANGASPRO, PETER
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5244 - 02
GIARAMITA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2842 - 02
GIARDINA, ROSARIO
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
JOSEPH P. WILLIAMS
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 1459 - 02
GIBBONS, JOHN HENRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2259 - 02
GIBBS, WAYNE D
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1460 - 02
GIBSON, JAMES C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 230 - 02
GIBSON, NORMAN E
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4458 - 02
GIBSON, JESSE
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 3211 - 02
GIBSON, JAMES
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1461 - 02
GIBSON, MARGARET
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1462 - 02
GIBSON, WILEY J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4137 - 02
GIDLEY, ROBERT L
THE CALWELL PRACTICE PLLC
JOHN J. SKAGGS, ESQ.
500 RANDOLPH ST.
CHARLESTON, WV 25302

CREDITOR: 4731 - 02
GIFFONE, PETER
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2870 - 02
GILBERT, JOHN
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 4732 - 02
GILDEMEISTER, GLENN L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1463 - 02
GILDERSLEEVE, RICHARD A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5245 - 02
GILI, MARYGLEN
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 942 - 02
GILL, VINCENT
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1464 - 02
GILL, RAYMOND F
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 997 - 02
GILLARD, ROBERT
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

# CREDITOR MATRIX

CREDITOR: 3522 - 02
GILLESPIE, RAYMOND C
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 4188 - 02
GILLIS, JAMES
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 2971 - 02
GILLIAM, RONALD W
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 4007 - 02
GILMER, LEWIS COLEMAN
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 5246 - 02
GIORDANO, CHARLES L
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3440 - 02
GISONDI, IGNAZIO
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 1465 - 02
GIVENS, WARD
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 943 - 02
GIVES, ALLEN
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 5247 - 02
GLADE, ALFRED
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1467 - 02
GLADNEY, WARREN G
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1466 - 02
GLADNEY, JIM
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1468 - 02
GLASGOW, JAMES E.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1470 - 02
GLASKOX, IVY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1469 - 02
GLASKOX, ALBERT L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1471 - 02
GLASS, RAYMOND E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2655 - 02
GLASS, JOHN E
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 500 - 02
GLICKLEY, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3892 - 02
GLIDDEN, RICHARD
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2656 - 02
GLIDEWELL, BABY RAY
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 998 - 02
GLOVER, EDWARD
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 501 - 02
GLYNN, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 944 - 02
GNISCI, ROBERT J
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 502 - 02
GOBEN, MILLARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1472 - 02
GOBLE, BENNIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 231 - 02
GODWIN, JAMES A
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 503 - 02
GOERTEMILLER, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4733 - 02
GOES, FRANCIS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 5248 - 02
GOETHE, EDWARD
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 1094 - 02
GOETZ, EUGENE F M
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 2657 - 02
GOFF, JERRY
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4734 - 02
GOGOLSKI, ANTHONY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5522 - 05
GOHL, TRAVIS AND STEPHANIE
RANDY GORI
GORI, JULIAN & ASSOCIATES, P.C.
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

CREDITOR: 284 - 02
GOINS, HERBERT WADE
BUCK LAW FIRM
ROBERT C. BUCK
1050 CROWN POINTE PARKWAY, SUITE 940
ATLANTA , GA 30338

CREDITOR: 11 - 90
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL, BRUCE MATTOCK
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 504 - 02
GOLDBERG, LISA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 10 - 90
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD RD.
ALLAN PARK, MI 48101

CREDITOR: 505 - 02
GOLDEN, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4735 - 02
GOLDMAN, JOSEPH
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2658 - 02
GOLDSBY, CHARLES JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1473 - 02
GOLDSMITH, ROY LEE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 506 - 02
GOLDYN, RONALD M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3523 - 02
GOLL, LOUIS T
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 3570 - 02
GOMEZ, JOSE
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2659 - 02
GONIA, EDWARD JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4736 - 02
GONZALES, RUSSELL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4459 - 02
GONZALEZ, HENRY
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 4737 - 02
GOODBAR, MILTON
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3774 - 02
GOODFELLOW, WILLIAM
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 38 - 02
GOODRICH, RICHARD LOUIS
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2972 - 02
GOODSON, BILLY JOE
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 3775 - 02
GOODWIN, KENNETH W
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3524 - 02
GORDON, JAMES D
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 1474 - 02
GORDON, ALEX
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1475 - 02
GORDON, JOHN J.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 507 - 02
GORDON, MILDRED
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 12 - 90
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

CREDITOR: 1082 - 02
GORINSHEK, MATTHEW E
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3776 - 02
GORRELL, DAVID T
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1476 - 02
GOTLIN, MAX
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4507 - 02
GRABOWSKI, ALFRED A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 508 - 02
GRAF, WILLI G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4738 - 02
GRAFF, VINCENT G
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5249 - 02
GRAFF, JAMES W
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 509 - 02
GRAHAM, DALE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1477 - 02
GRAHAM, DAVID PAUL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1478 - 02
GRAHAM, RAYFORD E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 232 - 02
GRAHAM, JAMES S
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2997 - 02
GRAHAM, BRADY
LAW OFFICE OF CLIFFORD W. CUNIFF
CLIFFORD CUNIFF
238G. WESTWOOD ROAD
ANNAPOLIS, MD 21401

CREDITOR: 4739 - 02
GRAMLICH, ROBERT F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4416 - 02
GRAMMER, KENNETH HUGH
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 510 - 02
GRANDINETTI, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2871 - 02
GRANT, BILLY G
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 511 - 02
GRANT, JEROME
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1479 - 02
GRANT, CHARLES L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 945 - 02
GRANT, WALLY P
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 5523 - 05
GRAVES, MATTHEW
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

CREDITOR: 2660 - 02
GRAVOIS, JOHN B JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2662 - 02
GRAVOIS, ROBERT J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2661 - 02
GRAVOIS, LARRY PATRICK
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2663 - 02
GRAY, HARRISON SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1481 - 02
GRAY, SANDRA L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1480 - 02
GRAY, MARY E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2310 - 02
GRAY, WILLIAM J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3369 - 02
GRAY, ERNEST EDWARD
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 3448 - 02
GRAY, JAMES
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 3212 - 02
GRAY, JAMES H
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3017 - 02
GRAYSON, EARNEST M
LAW OFFICES OF DANNY E. CUPIT, PC
304 NORTH CONGRESS STREET
JACKSON, MS 39202

CREDITOR: 999 - 02
GRAYSON, CALVIN
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 1482 - 02
GRAYSON, ELIJAH
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4008 - 02
GREENWOOD, BRUCE ROOSEVELT
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3370 - 02
GREEN, BOBBY D
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 3525 - 02
GREENJACK, STEVE
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 3271 - 02
GREENLER, HOMER H
MCDERMOTT & HICKEY, LLC
LAURA M. CABUTTO ESQ.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

CREDITOR: 4740 - 02
GREENE, EDWARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4170 - 02
GREEN, PATRICK J
THE PERICA LAW FIRM, PC
BOB L. PERICA
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 1485 - 02
GREEN, OZELL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1484 - 02
GREEN, LACY E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1483 - 02
GREEN, HERMAN LEE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 513 - 02
GREEN, RUSSELL V
COONEY & CONWAY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 512 - 02
GREEN, RONALD R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5250 - 02
GREEN, EDWARD M
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3007 - 02
GREEN, MARY G
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA, MS 39567

CREDITOR: 4741 - 02
GREENE, THOMAS M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3214 - 02
GREENWOOD, RAYMOND C
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3213 - 02
GREEN, JACKIE L
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3893 - 02
GREER, KATHLEEN
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2311 - 02
GREER, ANDREW
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1486 - 02
GREER, J. B.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 4280 - 02
GREGOIRE, ROBERT
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 233 - 02
GREGORY, JOHN O
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4281 - 02
GREGORY, JIMMY LEE
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 514 - 02
GRELEWICZ, JOSEPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 515 - 02
GRELSON, EARL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 516 - 02
GRENNAN, LEO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3449 - 02
GRENON, ALMOUR J
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 4742 - 02
GRENON, GEORGE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3371 - 02
GRESHAM, CARLTON
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 3056 - 02
GRIEBLING, ELIZABETH
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 4282 - 02
GRIECO, DOMINIC E
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 77 - 02
GRIFFIN, ROBERT
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 518 - 02
GRIFFIN, JOHN T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 946 - 02
GRIFFITHS, FRANK
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2287 - 02
GRIFFIN, JERRY R
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1487 - 02
GRIFFIN, LEMAR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5524 - 05
GRIFFEN, SANDRA J
BENJAMINE PYLE
THE LANIER LAW FIRM, P.C.
6810 F.M. 1960 WEST
HOUSTON, TX 77069

CREDITOR: 2405 - 02
GRIFFIN, JOHN H
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 517 - 02
GRIFFIN, JOHN F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2973 - 02
GRIFFIN, ROBERT
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 3526 - 02
GRIFFEN, FRANKLIN M
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 4283 - 02
GRILLI, FRANK
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 5251 - 02
GRIMALDI, DOMINICK
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2260 - 02
GRIMMETT, RICHARD L
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1488 - 02
GRIMSLEY, JAMES I.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2261 - 02
GRINNELL, ROBERT H
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 1489 - 02
GRISHAM, JOHNNY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 2262 - 02
GRISSOM, STANLEY W
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 519 - 02
GROCHULSKI, ROBERT A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4189 - 02
GROSKY, BERNARD
THE SHEPARD LAW FIRM, P.C.
MICHAEL C SHEPARD, ESQ.
10 HIGH STREET
BOSTON, MA 02110

CREDITOR: 520 - 02
GROSSICH, CHRISTIAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3777 - 02
GROVES, PAUL R
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5690 - 06
GROVES, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3120 - 02
GROVER, BOYD E
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 286 - 02
GROVES, CHARLES VERNON
C. GRANT HEDGEPETH
103 CALHOUN STREET
ELLISVILLE, MS 39437

CREDITOR: 3847 - 02
GROW, WAYNE E
SHEIN LAW CENTER, LTD
BENJAMIN P. SHEIN, ESQ.
121 SOUTH BROAD STEET, 21ST FLOOR
PHILADELPHIA, PA 19107

CREDITOR: 1491 - 02
GRUBBS, Z. D.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2456 - 02
GRUBBS, DONALD W
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 1490 - 02
GRUBBS, WILLIAM B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2872 - 02
GRUBER, CLAIR
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 3372 - 02
GRUELL, KENNETH
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 234 - 02
GUACCI, NICHOLAS S
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1125 - 02
GUALANDI, MICHAEL
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 4743 - 02
GUARDINO, LAWRENCE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2578 - 02
GUASTA, STEVEN C
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2664 - 02
GUIDRY, LOUIS J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3612 - 02
GUIMBELLOT, DELMER C
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 3057 - 02
GULL, SAM
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 1492 - 02
GULLEY, ERVIN J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4009 - 02
GULLEY, BURLIS DEAN
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1493 - 02
GULSBY, HARVEY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1494 - 02
GUNN, JOHN O
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 521 - 02
GUNN, EVERETT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5252 - 02
GURRY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

# CREDITOR MATRIX

CREDITOR: 522 - 02
GUTH, MARTHA ELLEN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3527 - 02
GUTSCHALL, GEORGE C
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 3373 - 02
GUTZAN, MICHAEL
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 1495 - 02
GUY, THOMAS WAYNE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4744 - 02
GUY, HARRY W
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 523 - 02
GUYDON-BANKS, BARBARA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4745 - 02
GYORI, WILLIAM R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 524 - 02
HAAS, JAMES A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 298 - 02
HABELT, THOMAS E
COADY LAW FIRM
EDWARD P. COADY, ESQ.
205 PORTLAND STREET, FIFTH FLOOR
BOSTON, MA 02114

CREDITOR: 5253 - 02
HABL, NORBERT
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2505 - 02
HACK, WILLIAM K
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2506 - 02
HACKLER, LLOYD EDEN
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2406 - 02
HACKNEY, GORDON I
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4746 - 02
HACKSHAW, SELWYN A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2873 - 02
HADDOCK, WILLIAM
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 1496 - 02
HADLEY, ELZIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2457 - 02
HAEFNER, MERVIN
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 525 - 02
HAENSEL, MICHAEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 152 - 02
HAFFNER, MIRIAM
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2507 - 02
HAGAN, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2508 - 02
HAGEDORN, MANFRED H
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 5414 - 02
HAGERTY, LARRY W
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 3571 - 02
HAGERTY, EARL E
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3657 - 02
HAGER, PAUL W
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 235 - 02
HAINES, JOSEPH
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4010 - 02
HAJDUK, ALBERT RAY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3778 - 02
HALEY, EULONDA
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 3414 - 02
HALEY, DAVID
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 1497 - 02
HALL, CARLTON
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1498 - 02
HALL, EDWARD A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1499 - 02
HALL, ELVERT H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1500 - 02
HALL, LONNIE C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2288 - 02
HALL, RICHARD J
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2807 - 02
HALL, JESSE
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 1501 - 02
HALL, MATTIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3894 - 02
HALL, HUBERT
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4417 - 02
HALL, ALFRED C
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 2665 - 02
HALL, CECIL G
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3706 - 02
HALL, ARZIE S
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 3215 - 02
HALL, EDSON F
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2167 - 02
HALLAGAN, BOYD R
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4011 - 02
HALLAUER, LEROY JOSEPH
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 526 - 02
HALLENBECK, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2853 - 02
HAMBERGER, PAUL
KARST & VON OISTE, LLP
ERIK P. KARST, ESQ.
19500 STATE HIGHWAY 249, SUITE 420
HOUSTON, TX 77070

CREDITOR: 3008 - 02
HAMILTON, AUBERT J
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA, MS 39567

CREDITOR: 3572 - 02
HAMILTON, JIM
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3374 - 02
HAMM, WILLIAM MURRAY
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 3375 - 02
HAMMETT, LAMAR
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 5525 - 05
HAMOOD, NASSER AND VIVIAN
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

CREDITOR: 5526 - 05
HAMPSON, BARBARA J
ERICA V. CESARO
LEVY PHILLIPS & KONIGSBERG, LLP
800 3D AVENUE 11TH FLOOR
NEW YORK, NY 10022

CREDITOR: 527 - 02
HAMPTON, NATHAN V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3895 - 02
HANCOCK, DOUGLAS
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4012 - 02
HANCOCK, ROBBIE CAROL
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3105 - 02
HANEY, CHARLES AMBROSE
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 N. CHARLES STREET, SUITE 1200
BALTIMORE, MD 21201

# CREDITOR MATRIX

CREDITOR: 3896 – 02
HANFORD, ROBERT
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 5107 – 02
HANFORD, WALTER WILLIAM
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4013 – 02
HANKINS, ROBERT
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 4747 – 02
HANLEY, RICHARD M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4284 – 02
HANLON, EDWARD
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4750 – 02
HANNAN, GEORGE M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4748 – 02
HANNA, LAWRENCE R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4749 – 02
HANNA, WILLIAM E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2370 – 02
HANNEGAN, RICHARD W
GOLDBERG, PERSKY & WHITE, P.C.
HOLLY DIEHL
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 4751 – 02
HANNUM, EDWARD A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3473 – 02
HANSEN, MAXINE R
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 528 – 02
HANSON, DAVID
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1095 – 02
HANSON, RICHARD
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4285 – 02
HANTAKAS, THOMAS
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4286 – 02
HARAD, WILLIAM G
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4752 – 02
HARAGSIM, EDWARD J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1502 – 02
HARBIN, CECIL L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4014 – 02
HARDEN, WILLIAM HENRY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 529 – 02
HARDING, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2666 – 02
HARDING, MCARTHUR C
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5403 – 02
HARDY, CLARENCE
WYLDER CORWIN KELLY LLP
JAMES WYLDER
207 E WASHINGTON ST #102
BLOOMINGTON, IL 61701

CREDITOR: 3573 – 02
HARGER, LESTER EARL
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 1503 – 02
HARIELSON, J W JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3897 – 02
HARKEY, FAYE MCMILLAN
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2874 – 02
HARLESS, WILLIAM
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 3528 – 02
HARMON, GLENN L
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 3898 – 02
HARMS, RONALD
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

# CREDITOR MATRIX

CREDITOR: 3899 - 02
HARP, ROGER
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 285 - 02
HARPER, JAMES DAVID
BUCK LAW FIRM
ROBERT C. BUCK
1050 CROWN POINTE PARKWAY, SUITE 940
ATLANTA , GA 30338

CREDITOR: 530 - 02
HARPER, FRED
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 157 - 02
HARPEL, HOWARD F
BERGMAN DRAPER & FROCKT, PLLC
MATTHEW P. BERGMAN
614 FIRST AVENUE, FOURTH FLOOR
SEATTLE, WA 98104

CREDITOR: 1504 - 02
HARRELL, CLEVELAND
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1505 - 02
HARRELL, JAMES S
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1506 - 02
HARRIS, BEN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4402 - 02
HARRIS, BILLY DAVID
WALLACE & GRAHAM PA
BILL GRAHAM
525 N. MAIN ST
SALISBURY, NC 28144

CREDITOR: 1508 - 02
HARRISON, PRINCE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1096 - 02
HARRIS, DOUGLAS A
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3631 - 02
HARRIED, STANLEY
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 531 - 02
HARRIS, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3779 - 02
HARRIS, DAVID K
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 2509 - 02
HARRIS, TERRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3135 - 02
HARRINGTON, ARTHUR
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30685 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2667 - 02
HARRIS, CURTIS
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5527 - 05
HARRINGTON, PATRICK J. AND SHEILA
MICHAEL ROBERTS
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 4753 - 02
HARRIS, AGNES F
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4754 - 02
HARRIS, EDWARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2407 - 02
HARRIS, JACK
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 947 - 02
HARRIS, ROBERT
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3376 - 02
HARRIS, ISAIAH
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 3161 - 02
HARRIS, WARREN J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30685 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1507 - 02
HARRIS, EDRA A.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1510 - 02
HART, ROBERT V
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2263 - 02
HART, WILLIAM T
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4287 - 02
HART, FRANCIS A
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

# CREDITOR MATRIX

CREDITOR: 1126 - 02
HART, ADRIAN
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 1509 - 02
HART, ALTON R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1511 - 02
HARTEL, WALDO
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4288 - 02
HARTLEY, MARY F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4755 - 02
HARTNETT, MORTIMER
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 13 - 90
JAMES R. HARTZOG
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1512 - 02
HARVEY, MONROE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3216 - 02
HARVEY, ARTHUR
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1514 - 02
HARVISON, JOHN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1513 - 02
HARVISON, B J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1515 - 02
HARWELL, ANDREW J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1083 - 02
HASKELL, ROBERT C
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4756 - 02
HASSETT, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1065 - 02
HASSEL, WILLIAM G
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

CREDITOR: 3574 - 02
HATCH, HERBERT
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2408 - 02
HATCHER, HOWARD W
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 1516 - 02
HATHORNE, ROY G
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1517 - 02
HATTAWAY, DUDLEY C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1519 - 02
HATTEN, MILLARD L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2168 - 02
HATTERICK, MICHAEL
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 1518 - 02
HATTEN, BILLY M.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3217 - 02
HATTEMER, LOUIS V
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5415 - 02
HAUCK, GEORGE C
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 4757 - 02
HAUPTNER, RICHARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4460 - 02
HAUSER, PAUL ARTHUR
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 2835 - 02
HAUSER, FRANKLIN
JON L. GELMAN, ATTORNEY AT LAW
VINCENT GREENE
19 DARLINGTON DRIVE
WAYNE, NJ 07470

CREDITOR: 1520 - 02
HAVARD, JERRY T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1521 - 02
HAVARD, SIMON
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 532 - 02
HAWES, ANDRE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4429 - 02
HAWLEY, BOBBY D
WATERS & KRAUS, LLP
GEORGE G. TANKARD, III, ESQ.
315 NORTH CHARLES STREET
BALTIMORE, MD 21201

CREDITOR: 1127 - 02
HAWRYLIK, STANLEY
EMBRY & NEUSNER
AMITY L. ARSCOTT, ESQ.
118 POQUONNOCK ROAD
GROTON, CT 06340

CREDITOR: 1522 - 02
HAWTHORNE, GAYTHER T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4289 - 02
HAYDEN, KARL F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1523 - 02
HAYES, ROBERT C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3780 - 02
HAYES, GERALD
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3058 - 02
HAYES, JOSEPH T
LEVY PHILLIPS & KONIGSBERG, LLP
JOSEPH J. RHOADES, ESQ.
1225 N. KING STREET, SUITE 1200
WILMINGTON, DE 19801

CREDITOR: 1524 - 02
HAYGOOD, JIMMIE R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2510 - 02
HAYHURST, EMILY
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 186 - 02
HAYNES, DAVID
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 533 - 02
HAYNES, CLARENCE LLOYD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5112 - 02
HAYNES, DARRELL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1525 - 02
HAYS, BENJAMIN H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4758 - 02
HAYS, EDDIE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1526 - 02
HEAD, CHARLES P
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3150 - 02
HEAD, R S
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5138 - 02
HEARN, LEONARD B
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1527 - 02
HEATHCOCK, LAWRENCE E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 948 - 02
HEAVEY, KENNETH PATRICK
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2930 - 02
HEBERT, DONALD
LANDRY, SWARR & CANNELLA
MICKEY LANDRY
1010 COMMON ST., SUITE 2050
NEW ORLEANS, LA 70112

CREDITOR: 534 - 02
HEETER, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3474 - 02
HEIL, PHILLIP E
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 3900 - 02
HEINZ, EDWARD J
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3707 - 02
HEITGER, WILLIAM A
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 2948 - 02
HELFRICH, DORIS R
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

# CREDITOR MATRIX

CREDITOR: 3218 - 02
HELLA, ROY E
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5254 - 02
HELLBERG, JAMES
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 78 - 02
HELLWIG, THOMAS R
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5438 - 03
HELM, BARNEY C.
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 79 - 02
HELTON, JERRY
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 2668 - 02
HELTON, LUVENIA
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4759 - 02
HENAO, MAX
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1528 - 02
HENDERSON, BARKLEY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3621 - 02
HENDERSON, GEORGE H
PORTER & MALOUF
825 RIDGELAND ROAD
RIDGELAND, MS 39157

CREDITOR: 4760 - 02
HENDERSON, EDWIN A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4290 - 02
HENDERSON, CHARLOTTE F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1529 - 02
HENDERSON, WILLIE B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2669 - 02
HENDERSON, GLEN
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5731 - 06
HENDRA, TERRY N
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3377 - 02
HENDRIX, PHILLIP
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 1530 - 02
HENLEY, JAMES ROBERT
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5528 - 05
HENNINGSEN, MARY A
GLENN S. DRAPER
BERGMAN DRAPER & FROCKT, PLLC
614 FIRST AVENUE FOURTH FLOOR
SEATTLE, WA 98104

CREDITOR: 4761 - 02
HENRY, THOMAS E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3219 - 02
HENRY, GERALD W
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2409 - 02
HENRY, EARL E
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 5139 - 02
HENRY, THOMAS P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1531 - 02
HENRY, JOHNIEL L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3687 - 02
HENRY, JOSEPH
ROHN, LEE J ESQ
LEE J. ROHN, ESQ.
1101 KING STREET
CHRISTIANSTED ST. CROIX 00820-4933
VIRGIN ISLANDS (U.S.)

CREDITOR: 4115 - 02
HENSHILWOOD, WILLIAM
SWMK LAW, LLC
BENJAMIN R. SCHMICKLE
701 MARK STREET, SUITE 1575
ST. LOUIS, MO 63101

CREDITOR: 3151 - 02
HENSLEY, JAMES H
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 2808 - 02
HENSLEY, FRANKLIN DELNO
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3781 - 02
HENSLEY, BILLY
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 949 - 02
HERBERT, THOMAS J
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 3220 - 02
HERDEL, THOMAS M
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4508 - 02
HERDIC, NELSON J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3350 - 02
HERELLE, JOSEPH
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 535 - 02
HERM, JOSEPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4015 - 02
HERMAN, GERALD
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 4762 - 02
HERMANS, ALBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4091 - 02
HERRING, GERALD W
SIMON GREENSTONE PANATIER BARTLETT, PC
JEFFREY B. SIMON, ESQ.
3232 MCKINNEY AVE., SUITE 610
DALLAS, TX 75204

CREDITOR: 4763 - 02
HERRICK, ARLEN D
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2670 - 02
HERRLE, GEORGE W
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4764 - 02
HERRMANN, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3782 - 02
HERSTINE, PAUL E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5529 - 05
HERTLEIN, RONALD AND MARGARET
RANDY GORI
GORI, JULIAN & ASSOCIATES, P.C.
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

CREDITOR: 3475 - 02
HESS, CHARLES R
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 1030 - 02
HESS, ROBERT
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1000 - 02
HESSELGRAVE, DOR
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 1532 - 02
HESTER, THOMAS L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 536 - 02
HEUBERGER, DALE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4765 - 02
HEUSCHNEIDER, RAYMOND J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4766 - 02
HEWSKI, HARRY
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5140 - 02
HICKS, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 537 - 02
HICKS, DONALD E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3162 - 02
HICKS, WALTER
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4400 - 02
HICKS, JOSEPH GREENLEE
WALLACE & GRAHAM PA
BILL GRAHAM
525 N. MAIN ST
SALISBURY, NC 28144

CREDITOR: 538 - 02
HIEBING, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1533 - 02
HIGGINBOTHAM, MARTIN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3901 - 02
HIGGINS, RALPH
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

# CREDITOR MATRIX

CREDITOR: 4767 - 02
HIGGINS, EDWARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2773 - 02
HILBECK, JOHN E
HOWARD, BRENNER & NASS, PC
EDWARD M. NASS, ESQ.
1608 WALNUT ST., SUITE 700
PHILADELPHIA, PA 19103

CREDITOR: 539 - 02
HILGER, RAYMOND M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1534 - 02
HILL, BILLY L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1535 - 02
HILL, EUGENE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1536 - 02
HILL, HENRY WADE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1537 - 02
HILL, KATHERINE M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1538 - 02
HILL, MINNIE B.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4291 - 02
HILL, LAVERNE T
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4083 - 02
HILL, CHARLES TYRONE
SIMON GREENSTONE PANATIER BARTLETT, PC
JENNIFER L. BARTLETT
301 E. OCEAN BLVD. SUITE 1950
LONG BEACH, CA 90802

CREDITOR: 3221 - 02
HILL, ANDREW C
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4768 - 02
HILL, GEORGE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2511 - 02
HILL, GREGORY RAY
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 5530 - 05
HILL, LAURA
STEVEN J. COOPERSTEIN
BROOKMAN ROSENBERG BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

CREDITOR: 5531 - 05
HILL, RITA L
MICHAEL J. GALLUCCI
SAVINIS, D'AMICO & KANE, L.L.C.
SUITE 3626, GULF TOWER
707 GRANT STREET
PITTSBURGH, PA 15219

CREDITOR: 4488 - 02
HILLA, JOHN R
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 540 - 02
HILLIGOSS, LUIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 42 - 02
HILLIKER, WILLIAM C
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 4084 - 02
HILLMER, EDWIN ELLIS
SIMON GREENSTONE PANATIER BARTLETT, PC
JENNIFER L. BARTLETT
301 E. OCEAN BLVD. SUITE 1950
LONG BEACH, CA 90802

CREDITOR: 1539 - 02
HILLMAN, HENRY P
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3902 - 02
HILTON, RUTH
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 541 - 02
HILTON, KENNETH R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 5141 - 02
HIMES, ROBERT T
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2512 - 02
HINDMAN, JOHN W
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3337 - 02
HINSON, DAVID L
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 2671 - 02
HINTON, WALTER J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 1540 - 02
HINTON, JERRY O.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 3081 - 02
HINTON, PRENTIS EARL
LIPSITZ & PONTERIO, LLC
135 DELAWARE AVENUE, 5TH FLOOR
BUFFALO, NY 14202

CREDITOR: 3222 - 02
HIRONS, WILLIAM J
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3575 - 02
HOBBS, WILLIAM
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 4769 - 02
HOBBS, DEBRA J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4770 - 02
HOBLIN, THOMAS
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4771 - 02
HOCHMAN, ARNOLD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3681 - 02
HOCK, RICHARD DENNIS
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LL
JENA L. BORDEN
MARK TWAIN PLAZA II, 103 WEST VANDALIA STREET,
SUI
EDWARDSVILLE, IL 62025

CREDITOR: 1542 - 02
HODA, RENELDER P
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1541 - 02
HODA, ALVA
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4158 - 02
HODGE, JOE
THE MISMAS LAW FIRM, LLC
JOHN D. MISMAS, ESQ
38118 SECOND STREET
WILLOUGHBY, OH 44094

CREDITOR: 2875 - 02
HODGES, JOHN K
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 5532 - 05
HODGKINSON, DONALD JAMES AND ERIKA
RUSSELL R. BEAUDOEN
MICHAEL B. SERLING, P.C.
280 N. OLD WOODWARD SUITE 406
BIRMINGHAM, MI 48009-5394

CREDITOR: 3324 - 02
HODSON, RICHARD
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
330 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 542 - 02
HOFFMAN, LEONARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2458 - 02
HOFFMAN, NORMAN R
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 2781 - 02
HOFFMAN, JOHN F
JACOBS & CRUMPLAR, PA
THOMAS CRUMPLAR, ESQ.
2 EAST 7TH STREET
WILMINGTON, DE 19801

CREDITOR: 5255 - 02
HOFFMAN, EUGENE
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 236 - 02
HOGG, ROBERT
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 4772 - 02
HOHNE, HAROLD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4773 - 02
HOJLO, DIANE L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5256 - 02
HOJNOWSKI, PAUL
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 4774 - 02
HOLBERT, RON
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2809 - 02
HOLBROOK, JAMES D
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 1543 - 02
HOLBROOK, BRUCE R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1544 - 02
HOLBROOK, WILLIE B
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 200 - 02
HOLDEN, WILLIAM LEE
BRENT COON & ASSOCIATES
PHILIP KANAYAN, ESQ.
TWO PENN CENTER  1500 JFK BLVD.  SUITE 1301
PHILADELPHIA, PA 19102

CREDITOR: 1545 - 02
HOLDEN, ROBERT V
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1546 - 02
HOLDER, E M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1097 - 02
HOLEWIAK, EDWARD
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4016 - 02
HOLGATE, CLAUDE ROBERT
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 1547 - 02
HOLLAND, ELBERT
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3783 - 02
HOLLAND, TERRY J
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5142 - 02
HOLLEY, RICHARD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2513 - 02
HOLLEY, JOE W
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2876 - 02
HOLLINGSWORTH, BILLY
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 3223 - 02
HOLLINS, JOHN R
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4775 - 02
HOLLIS, JOHN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3415 - 02
HOLLINGSWORTH, KAREN
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
STEVEN M. AROESTY
103 WEST VANDAILA STREET, STE. 125
EDWARDSVILLE, IL 62025

CREDITOR: 1548 - 02
HOLLIDAY, NORMAN W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1549 - 02
HOLLINGSWORTH, LARRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1553 - 02
HOLLOWAY, KERMIT JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1554 - 02
HOLLOWAY, SHELBY L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1550 - 02
HOLLOMAN, EDDIE L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1551 - 02
HOLLOMAN, ROY W.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1552 - 02
HOLLOWAY, CHARLES L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2672 - 02
HOLLOWAY, JOYCE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2169 - 02
HOLMES, TIM
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 4776 - 02
HOLMES, RYLAND L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3224 - 02
HOLMES, OTIS
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 1555 - 02
HOLMES, JACK J
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2810 - 02
HOLSINGER, ALVA
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 4017 - 02
HOLT, JAMES W
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 201 - 02
HOLT, MELVIN A
BRENT COON & ASSOCIATES
PHILIP KANAYAN, ESQ.
300 FANNIN, STE 200
HOUSTON, TX 77002

CREDITOR: 1066 - 02
HOLZWORTH, WILLIAM ANDREW
EARLY, LUCARELLI, SWEENEY & STRAUSS
MARK BIBRO
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK, NY 10017

# CREDITOR MATRIX

CREDITOR: 543 - 02
HOMAN, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3708 - 02
HONSE, ATLEE H
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 4777 - 02
HOOGEVEEN, JAMES L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1556 - 02
HOOMES, ROBERT L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2916 - 02
HOOPER, JAMES COSTIN
KEYES LAW FIRM
MARY KEYES
PO BOX 7480
BALTIMORE, MD 21227

CREDITOR: 2877 - 02
HOOVER, JACKIE D
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 5257 - 02
HOPE, ROBERT
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3476 - 02
HOPE, GREGORY C
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 4292 - 02
HOPEY, ROBERT E
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1557 - 02
HOPKINS, HARRY M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1558 - 02
HOPPER, EDWARD D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2459 - 02
HOPPER, DEANNA M
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 544 - 02
HORA, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1559 - 02
HORACE, COLLIN A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 950 - 02
HORAI, EDWARD
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 5416 - 02
HORN, JAMES
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 545 - 02
HORN, GERALD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2312 - 02
HORNYAK, BENNIE G
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2878 - 02
HORTON, LESTER
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 4145 - 02
HOSTETTER, LAVERNE E
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 2673 - 02
HOTARD, VICTORIN J
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2234 - 02
HOURCADE, ADA LEE FARMER
GERTLER LAW FIRM, LLP
M.H. GERTLER
129 CARONDELET STREET
NEW ORLEANS, LA 70130

CREDITOR: 3429 - 02
HOUSER, FRANK
NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES
JASON M. WEINER
1023 S. HANOVER STREET
BALTIMORE, MD 21230

CREDITOR: 237 - 02
HOUSTON, FRANCIS P
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1560 - 02
HOUSTON, CHARLES E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3970 - 02
HOUSTON, RODNEY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
CRYSTAL G. FOLEY
100 N. SEPULVEDA BLVD. SUITE 1350
EL SEGUNDO, CA 90245

CREDITOR: 2941 - 02
HOUSTON, THOMAS
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

# CREDITOR MATRIX

CREDITOR: 1561 - 02
HOVER, LESTER R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1562 - 02
HOWARD, LOUIE E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2879 - 02
HOWARD, MARY JO
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 2264 - 02
HOWARD, ROBIN G
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3903 - 02
HOWARD, BILLY C
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 5533 - 05
HOWARD , ERNEST
ADAM DREKSLER
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 2514 - 02
HOWARD, CHARLES E
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 2460 - 02
HOWE, ROBERT H
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 1564 - 02
HOWELL, JOE E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1563 - 02
HOWELL, EUNICE I
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5534 - 05
HOWELL, RICHARD N. AND ESTHER L
WILLIAM M. GRAHAM
WALLACE AND GRAHAM, P.A.
525 NORTH MAIN STREET
SALISBURY, NC 28144

CREDITOR: 60 - 02
HOWREN, VICKI
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1565 - 02
HOWZE, DEWARD CHARLES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5143 - 02
HOY, DONALD J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3576 - 02
HOYT, JAMES ALLEN
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 546 - 02
HUBER, ALVIN L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2170 - 02
HUBERT, FRANCIS C
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 2942 - 02
HUBERT, RAYMOND H
LANIER LAW FIRM, PLLC
R. CRAIG BULLOCK
6810 FM 1960 WEST
HOUSTON, TX 77069

CREDITOR: 5417 - 02
HUCKINS, LAURENCE
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 4461 - 02
HUDDLESTON, EUGENE M
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 3784 - 02
HUDKINS, CAMDEN DAVIS
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1566 - 02
HUDSON, ROOSEVELT JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1567 - 02
HUDSON, WILLIAM L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 547 - 02
HUDSON, MILTON J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3492 - 02
HUDSON, CARROL W
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 1568 - 02
HUFFMASTER, MARLON E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5462 - 03
HUGHART, WALTER DOUG
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

## CREDITOR MATRIX

CREDITOR: 1001 - 02
HUGHES, GARY
DEBLASE BROWN EYERLY, LLP
PATRICK DEBLASE
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

CREDITOR: 4293 - 02
HUGHES, JAMES T
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4778 - 02
HUGUENARD, DONALD
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1569 - 02
HUHN, JOEL K
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4779 - 02
HULEFELD, EDWARD H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2880 - 02
HULL, TRUMAN
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 2782 - 02
HULTBERG, FRANCIS J
JACOBS & CRUMPLAR, PA
THOMAS CRUMPLAR, ESQ.
2 EAST 7TH STREET
WILMINGTON, DE 19801

CREDITOR: 548 - 02
HUMPHREY, ROGER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3225 - 02
HUMPHREY, CEDRIC
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30065 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 5463 - 03
HUMPHREY, RAYMOND EDWARD
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 4462 - 02
HUMPHREYS, BILLY
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 3493 - 02
HUNKINS, GEORGE R
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 2515 - 02
HUNKINS, FRANCIS ALBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4780 - 02
HUNT, CHARLIE L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2240 - 02
HUNT, JAMES EDWARD
GOLD LAW FIRM
ROGER E. GOLD
353 SACRAMENTO ST., SUITE 1140
SAN FRANCISCO, CA 94111

CREDITOR: 951 - 02
HUNT, KEVIN J
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 5439 - 03
HUNT, HENRY
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2811 - 02
HUNT, CLIFFORD HORTON
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 549 - 02
HUNTER, KENNETH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1084 - 02
HUNTER, GLEN E
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 4781 - 02
HUNTZ, JOSEPH M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4294 - 02
HURD, CLARENCE H
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 952 - 02
HURST, TROY
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1098 - 02
HUSEBY, DONALD L
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1570 - 02
HUSLEY, JOHN D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1571 - 02
HUTCHERSON, WINFORD E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1572 - 02
HUTCHINS, ABNER
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1573 - 02
HUTCHINS, JAMES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 551 - 02
HUTCHINSON, JOE LOUIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2410 - 02
HUTCHISON, JOSEPH M
GOLDBERG, PERSKY & WHITE, P.C.
BUCE MADDOC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CREDITOR: 550 - 02
HUTCHINSON, ALVAH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4782 - 02
HUTCHINS, ALLEN DEWITT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3226 - 02
HUTTING, AUGUSTUS W
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 3785 - 02
HUXLEY, JOHN E
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 1099 - 02
HYATT, MILDRED C
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1574 - 02
HYDE, MAX H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2265 - 02
HYDE, BRADLEY K
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 552 - 02
HYSELL, LARRY GENE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4295 - 02
IMBRUGLIA, FRANK
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 3089 - 02
INCARDONE, ROSARIO A
LIPSITZ & PONTERIO, LLC
135 DELAWARE AVENUE, 5TH FLOOR
BUFFALO, NY 14202

CREDITOR: 3786 - 02
INDOVINA, PHILIP B
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 3971 - 02
INGRANDE, NICOLO
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
CRYSTAL G. FOLEY
100 N. SEPULVEDA BLVD. SUITE 1350
EL SEGUNDO, CA 90245

CREDITOR: 4783 - 02
INMAN, THOMAS J
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 238 - 02
INSELBERG, PAUL
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1 - 99
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
600 ARCH ST STE 1507 (19106-1612)
PO BOX 7346
PHILADELPHIA, PA 19101-7346

CREDITOR: 5488 - 80
IOWA DEPT OF REVENUE
ATTN COURTNEY KAY-DECKER, DIRECTOR
HOOVER STATE OFFICE BUILDING
1305 EAST WALNUT
DES MOINES, IA 50319

CREDITOR: 2974 - 02
IOZZO, JAMES
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 81 - 02
IPPOLITO, ANGELO
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1575 - 02
IRBY, FRANK A
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 239 - 02
IRONS, MARTIN C
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 5535 - 05
ISAACS, EDWARD M
BENJAMINE PYLE
THE LANIER LAW FIRM, P.C.
6810 F.M. 1960 WEST
HOUSTON, TX 77069

CREDITOR: 4018 - 02
ISENHART, LELAND RICHARD
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3477 - 02
ISENSEE, KENNETH E
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 1576 - 02
ISHAM, CHESTER T
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 1577 - 02
IVERSON, CHARLES H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 553 - 02
IVEY, AVERY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1578 - 02
IVY, JERRY W
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 554 - 02
IZZI, LESLIE EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4784 - 02
IZZO, NEAL P
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 163 - 02
JACKSON, TOMMY
BEVAN & ASSOCIATES, LPA, INC
THOMAS W. BEVAN, ESQ.
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CREDITOR: 4296 - 02
JACKSON, ELWOOD M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1580 - 02
JACKSON, HERMAN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 953 - 02
JACKSON, JAMES
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1579 - 02
JACKSON, DELEARN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1583 - 02
JACKSON, MITCHELL L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1581 - 02
JACKSON, LOUIS C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1582 - 02
JACKSON, LOUIS JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1100 - 02
JACKSON, GEORGE L
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1585 - 02
JACKSON, VADEN G
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1584 - 02
JACKSON, OBIE
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3325 - 02
JACQUES, GEORGE
MOTLEY RICE LLC
VINCENT L. GREENE, ESQ.
331 SOUTH MAIN STREET
PROVIDENCE, RI 02940

CREDITOR: 5182 - 02
JAEGER, ALBERT G
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 82 - 02
JALOWSKI, ZBIGNIEW THOMAS
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 14 - 90
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800
500 VIRGINIA ST. EAST
CHARLESTON, WV 25301

CREDITOR: 5691 - 06
JAMES, BERNICE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2313 - 02
JAMES, ALFRED
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 3095 - 02
JAMES, JOHN D
LOCKS LAW FIRM, LLC
MICHAEL B. LEH, ESQ.
THE CURTIS CENTER, SUITE 720  EAST 601 WALNUT
STRE
PHILADELPHIA, PA 19106

CREDITOR: 4463 - 02
JAMES, WILLIAM
WEITZ & LUXENBERG, PC
BENNO B. ASHRAFI
1880 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

CREDITOR: 2674 - 02
JAMES, JESSIE LEE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2675 - 02
JAMES, JOHN C
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4489 - 02
JAMIESON, TERRY D
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

# CREDITOR MATRIX

CREDITOR: 2243 - 02
JANICKI, DANIEL C
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 4785 - 02
JANITS, FRANK
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4786 - 02
JANITS, KATHLEEN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4297 - 02
JANTOMASO, JOHN
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2676 - 02
JANUARY, ISAAC
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 3904 - 02
JARABEK, HELEN
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 240 - 02
JARDINE, ANDREW F
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 5464 - 03
JARECKI, JUDY LYNN
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 1586 - 02
JARVIS, JAMES D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3152 - 02
JARVIS, DOUGLAS
MAZUR & KITTEL, PLLC
JOHN I. KITTEL, ESQ.
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR: 4787 - 02
JASON, ROBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 555 - 02
JAUREGUI, GENARO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4432 - 02
JAY, JAMES W
WATSON & NORRIS, PLLC
628 N. STATE STREET
JACKSON, MS 39202

CREDITOR: 556 - 02
JEFFERS, DONALD E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4788 - 02
JEFFERSON, BRUCE E
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5458 - 03
JEFFREY, PERRY ROY
LAW OFFICE OF MICHAEL P. JOYCE
MICHAEL P. JOYCE, ESQ.
100 FRANKLIN STREET
BOSTON, MA 02110

CREDITOR: 83 - 02
JENKINS, SYLVESTER
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 3018 - 02
JENKINS, BEN L
LAW OFFICES OF DANNY E. CUPIT, PC
304 NORTH CONGRESS STREET
JACKSON, MS 39202

CREDITOR: 5446 - 03
JENKINS, ALVA
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 3121 - 02
JENKINS, JAY T
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102

CREDITOR: 2812 - 02
JENKINS, GEORGE EUGENE
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 4789 - 02
JENKINS, HERBERT
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5732 - 06
JENNINGS, MADISON
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1587 - 02
JENNINGS, HULON R
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3403 - 02
JEWELL, DONNA K
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
W. STEVEN BERMAN, ESQ.
ONE GREETREE CENTER, SUITE 201
MARLTON, NJ 08053

CREDITOR: 3905 - 02
JEWELL, VIRGIL
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3658 - 02
JEWELL, DORIS
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

# CREDITOR MATRIX

CREDITOR: 4790 - 02
JIMENEZ, ANDRES L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1588 - 02
JOBSON, FRANCIS
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4298 - 02
JOHANSEN, WILLIAM G
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 15 - 90
JOHN C. DEARIE & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1101 - 02
JOHNSTON, ROBERT S
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 1013 - 02
JOHNSON, JACK H
DYER, GAROFALO, MANN & SCHULTZ L. P. A
TALBOTT TOWER, 131 NORTH LUDLOW STREET, SUITE
1400
DAYTON, OH 45402

CREDITOR: 3659 - 02
JOHNSON, JAMES DENNIS
PRIM LAW FIRM, PLLC
BRIAN A. PRIM ESQ.
30 CHASE DRIVE
HURRICANE, WV 25526

CREDITOR: 2461 - 02
JOHNSON, FRANK D
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 3309 - 02
JOHNSON, ORIS
MOTLEY RICE LLC
NATHAN D. FINCH, ESQ.
1000 POTOMAC STREET
WASHINGTON, DC 20007

CREDITOR: 1031 - 02
JOHNSON, RAYMOND
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 3430 - 02
JOHNSON, ROY
NAPOLI BERN RIPKA SHKOLNIC & ASSOCIATES
JASON M. WEINER
1023 S. HANOVER STREET
BALTIMORE, MD 21230

CREDITOR: 4299 - 02
JOHNS, EDWARD H
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 4300 - 02
JOHNSON, JOHN O
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2314 - 02
JOHNSON, GERALD W
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2315 - 02
JOHNSON, JOHN W
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2316 - 02
JOHNSON, JULIUS H
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2317 - 02
JOHNSON, LEVI E
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2677 - 02
JOHNSON, DURWOOD VIVIAN
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 5258 - 02
JOHNSON, JAMES L
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 3709 - 02
JOHNSON, GEORGE W
SAVINIS, DAMICO & KANE
JOHN R. KANE, ESQ.
707 GRANT STREET, SUITE 3626
PITTSBURGH, PA 15219

CREDITOR: 1593 - 02
JOHNSON, LEON C
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1594 - 02
JOHNSON, LONNIE D
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1595 - 02
JOHNSON, NATHAN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1596 - 02
JOHNSON, RICHARD E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1597 - 02
JOHNSON, ROGER L.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1598 - 02
JOHNSON, ROSCOE L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1599 - 02
JOHNSTON, ANDREW H
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

# CREDITOR MATRIX

CREDITOR: 3378 - 02
JOHNSON, WILLIE M
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 241 - 02
JOHNSTON, RICHARD
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 2171 - 02
JOHNSON, ANDREW J
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 2678 - 02
JOHNSON, VONCILE
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4019 - 02
JOHNSON, GLOSSIE MAE PHYLLIS
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 4020 - 02
JOHNSON, HAROLD LEE
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 4021 - 02
JOHNSON, LEROY
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 3906 - 02
JOHNSON, JACK W
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4022 - 02
JOHNSON, WALTER K
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 557 - 02
JOHNSON, FREADINE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4418 - 02
JOHNSON, JEWELL WAYNE
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 558 - 02
JOHNSON, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 559 - 02
JOHNSON, ROGER L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4791 - 02
JOHNSTON, KENT L
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 84 - 02
JOHNSON, ERIC ALLEN
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 85 - 02
JOHNSON, JOE LOUIS
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 1589 - 02
JOHNSON, CEASER J JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1590 - 02
JOHNSON, CURTIS
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1591 - 02
JOHNSON, JOHN L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1592 - 02
JOHNSON, LARRY E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3787 - 02
JOHNSTON, DANNY R
SEGAL LAW FIRM
SCOTT S. SEGAL, ESQ.
810 KANAWHA BOULEVARD
E.CHARLESTON, WV 25301

CREDITOR: 5447 - 03
JOHNSON, PERRY L.
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
158 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1600 - 02
JOINER, ERNEST
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3907 - 02
JOINER, WILLIS HARRISON
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 5104 - 02
JONES, JOHN M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4301 - 02
JONES, RONALD F
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 2813 - 02
JONES, GLEN ROY
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

# CREDITOR MATRIX

CREDITOR: 2462 - 02
JONES, JOSEPH RONALD
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
ELIZABETH HELLER
2227 SOUTH STATE, ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

CREDITOR: 4146 - 02
JONES, IVA PEARL
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 1609 - 02
JONES, WESS R JR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1608 - 02
JONES, STANLEY M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1607 - 02
JONES, SAM
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1606 - 02
JONES, JOHN HENRY
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1605 - 02
JONES, JODY L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1604 - 02
JONES, JOANN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1603 - 02
JONES, GEORGE W.
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 5714 - 06
JONES, HAROLD M
MCTEAGUE, HIGBEE, CASE, COHEN, WHITNEY & TOKER
KEVIN M. NOONAN, ESQ.
4 UNION PARK
PO BOX 5000,
TOPSHAM, ME 04086

CREDITOR: 954 - 02
JONES, STUART
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 561 - 02
JONES, KENNETH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 560 - 02
JONES, GRAYSON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3908 - 02
JONES, CHARLES B
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 4437 - 02
JONES, JAMES EARL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1601 - 02
JONES, CHARLES
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1602 - 02
JONES, FRED M
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2881 - 02
JONES, JESSIE
KEAHEY LAW OFFICE
PATRICK KEAHEY
1005 DOWNTOWNER BLVD.
MOBILE, AL 36609

CREDITOR: 2172 - 02
JONES, RONALD M
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

CREDITOR: 2679 - 02
JONES, BERNARD
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2680 - 02
JONES, GENE ARTHUR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2681 - 02
JONES, HENRY JR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 2682 - 02
JONES, ROOSEVELT
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4422 - 02
JORDAN, DENNIS M
WATERS & KRAUS, LLP
JOHN S. JANOFSKY
222 N. SEPULVEDA BLVD. SUITE 1900
EL SEGUNDO, CA 90245

CREDITOR: 1611 - 02
JORDAN, WILLIAM A SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 1610 - 02
JORDAN, VIRGIL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3288 - 02
JORDAN, BENNIE R
MONGE & ASSOCIATES
SCOTT G. MONGE, ESQ.
8205 DUNWOODY PLACE, BUILDING 19
ATLANTA , GA 30350

# CREDITOR MATRIX

CREDITOR: 4792 - 02
JORDAN, WILLIAM
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 1612 - 02
JOSEY, JAMES O
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4793 - 02
JOSSA, LOUIS M
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 164 - 02
JOSSEM, EDMUND
BEVAN & ASSOCIATES, LPA, INC
THOMAS W. BEVAN, ESQ.
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CREDITOR: 562 - 02
JOYCE, MICHAEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 563 - 02
JOYCE, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 955 - 02
JOYCE, DENNIS
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 2683 - 02
JOYNER, RAYNALDA RAY
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 4794 - 02
JOZWIAK, PAUL
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 5708 - 06
JUBERG, ARNE
LANIER LAW FIRM, PLLC
H. W. TREY JONES
2049 CENTURY PARK EAST, STE 1940
LOS ANGELES, CA 90067

CREDITOR: 1613 - 02
JUDY, JAMES SR
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 564 - 02
JULITZ, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4795 - 02
JUNI, ARTHUR H
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 565 - 02
JURGENS, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 566 - 02
JUSKUS, VYTAUTAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 2975 - 02
JUVE, JEFFREY
LAW OFFICE OF A. DALE BOWERS, PA
DALE BOWERS
PO BOX 6047
WILMINGTON, DE 19804

CREDITOR: 2209 - 02
KAAWALAUOLE, GLENN
GALIHER DEROBERTIS ONO, LAW CORPORATION
GARY GALIHER
610 WARD AVENUE
HONOLULU, HI 96814

CREDITOR: 567 - 02
KACHNIK, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 242 - 02
KACZMAREK, HARRY
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 956 - 02
KAGENAAR, JOHN
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 86 - 02
KAHN, JANEED
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 568 - 02
KAISER, PARNELL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4796 - 02
KAISER, CARL A
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 2516 - 02
KAISER, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 4797 - 02
KALANDRANIS, GEORGE
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 3577 - 02
KALLHOFF, JAMES LEE
PERRY & SENSOR
MICHAEL L. SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2173 - 02
KALLMAN, HAROLD E
FLACK LAW OFFICE, PC
DONALD FLACK
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

# CREDITOR MATRIX

CREDITOR: 569 - 02
KALMBACH, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 3578 - 02
KAMSCH, RALPH
PERRY & SENSOR
MICHAEL L SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 3529 - 02
KANE, DARRYL L
PAUL, REICH & MYERS, PC
ROBERT E. PAUL, ESQ.
1608 WALNUT ST., SUITE 500
PHILADELPHIA, PA 19103

CREDITOR: 243 - 02
KANE, DAVID
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 1102 - 02
KANICKI, KATHLEEN M
EARLY, LUCARELLI, SWEENEY & STRAUSS
ROBERT SWEENEY, ESQ.
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN, CT 06508-1866

CREDITOR: 5259 - 02
KAPFER, LAWRENCE G
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 2783 - 02
KAPP, WILLIAM G
JACOBS & CRUMPLAR, PA
THOMAS CRUMPLAR, ESQ.
2 EAST 7TH STREET
WILMINGTON, DE 19801

CREDITOR: 911 - 02
KARAZ, SAMEH S
DAVID C. THOMPSON ATTORNEY AT LAW, PC
DAVID C. THOMPSON
321 KITTSON AVENUE, P.O. BOX 5235
GRAND FORKS, ND 18206

CREDITOR: 5260 - 02
KARLICH, MARIO
WILENTZ, GOLDMAN & SPITZER
ABBY RESNICK-PARIGIAN
90 WOODBRIDGE CENTER DR., SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

CREDITOR: 570 - 02
KARNSTEDT, DENNIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4490 - 02
KARPINSKI, NORA
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 571 - 02
KARWOWSKI, REMIGIUS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 1614 - 02
KASBY, JOHN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4798 - 02
KASCHERES, ROBERT W
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 187 - 02
KASE, GARY
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 3450 - 02
KASTL, EDWARD P
O'BRIEN LAW FIRM, PC
MIKE MULVIHILL
815 GEYER AVENUE
ST. LOUIS, MO 63104

CREDITOR: 572 - 02
KATSAMBA, ANNA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 573 - 02
KAUFMAN, NORMAN E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4089 - 02
KAVANAUGH, KEVIN JOHN
SIMON GREENSTONE PANATIER BARTLETT, PC
JENNIFER L. BARTLETT
301 E. OCEAN BLVD. SUITE 1950
LONG BEACH, CA 90802

CREDITOR: 2517 - 02
KAY, JAMES F
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 574 - 02
KEANE, ETHEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 87 - 02
KEARNEY, DANIEL T
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5418 - 02
KECK, BOBBY
ZAMLER, MELLEN & SHIFFMAN
MARGARET HOLMAN JENSEN
ADVANCE BUILDING 23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

CREDITOR: 188 - 02
KEELING, RONALD
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 4799 - 02
KEENAN, MAYLAN
WEITZ & LUXENBERG, PC
KEVIN MULDERIG, ESQ.
200 LAKE DRIVE EAST, SUITE 205
CHERRY HILL, NJ 08002

CREDITOR: 4077 - 02
KEISER, JOHN
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD, LLC
NICK ANGELIDES
ONE COURT STREET
ALTON, IL 62002

CREDITOR: 575 - 02
KELEMEN, NICK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

# CREDITOR MATRIX

CREDITOR: 1616 - 02
KELLEY, RONALD L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3579 - 02
KELLEY, PAUL
PERRY & SENSOR
MICHAEL L SENSOR
704 N. KING STREET, SUITE 560
WILMINGTON, DE 19801

CREDITOR: 2518 - 02
KELLEY, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY GORI
156 N. MAIN ST
EDWARDSVILLE, IL 62025

CREDITOR: 1615 - 02
KELLEY, JOHN DARRELL
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 2814 - 02
KELLER, DAVID MICHAEL
JAMES F. HUMPHREYS & ASSOCIATES L.C.
BRONWYN RINEHART, ESQ.
UNITED CENTER, SUITE 800  500 VIRGINIA ST
E. CHARLESTON, WV 25301

CREDITOR: 3909 - 02
KELLEY, JAMES
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 3910 - 02
KELLOGG, DAVID
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 5536 - 05
KELLOGG, NEAL AND ROSA LEE
JOSHUA P. GRUNDA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CREDITOR: 43 - 02
KELLY, MATTHEW
BELLUCK & FOX, LLP
JAMES LONG, ESQ.
546 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10036

CREDITOR: 5537 - 05
KELLY, ROY
ALLYSON M. ROMANI
SHRADER & ASSOCIATES, LLP
3900 ESSEX LN. SUITE 390
HOUSTON, TX 77027

CREDITOR: 3379 - 02
KELLY, MAVIS
N. CALHOUN ANDERSON, JR, PC
340 EISENHOWER DRIVE, BUILDING 300, SUITE B
SAVANNAH, GA 31406

CREDITOR: 576 - 02
KELLY, ROBERT A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET 30TH FLOOR
CHICAGO, IL 60602

CREDITOR: 4302 - 02
KELLY, JAMES M
THORNTON & NAUMES LLP
ANDREW S. WAINWRIGHT, ESQ.
100 SUMMER STREET, 30TH FL
BOSTON, MA 02110

CREDITOR: 1617 - 02
KELLY, JOSEPH E
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 189 - 02
KELLY, BARRY LEE
BRAYTON & PURCELL
KIMBERLY J. CHU
222 RUSH LANDING ROAD, P.O. BOX 6169
NOVATO, CA 94948

CREDITOR: 1618 - 02
KENDRICK, GLENN
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 4147 - 02
KENDRICK, WILLIAM R
THE DEATON LAW FIRM
JOHN DEATON, ESQ.
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

CREDITOR: 244 - 02
KENION, BARNETT
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 5538 - 05
KENNEDY, TANYA
DAVID CHANDLER
WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

CREDITOR: 3911 - 02
KENNEDY, DOWNING
SHRADER & ASSOCIATES, LLP
ROSS STOMEL, ESQ.
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

CREDITOR: 2318 - 02
KENNEDY, ARTHUR W
GOLDBERG, PERSKY & WHITE, P.C.
JOSEPH J. CIRILANO
16411 SOUTHFIELD ROAD
ALLAN PARK, MI 48101

CREDITOR: 2684 - 02
KENNEDY, WESTLEY SR
HARTZOG, JAMES R
1502 N. MIDWAY ROAD
CLINTON, MS 39056

CREDITOR: 957 - 02
KENNY, JOHN
DEARIE, JOHN C & ASSOCIATES
JOHN C. DEARIE, ESQ.
515 MADISON AVENUE, SUITE 1118
NEW YORK, NY 10022

CREDITOR: 1619 - 02
KENSLER, PAUL L
F. GERALD MAPLES, PA
CANAL PLACE, 365 CANAL STREET, SUITE 2650
NEW ORLEANS, LA 70130

CREDITOR: 3494 - 02
KEREKESH, MICHAEL
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
ROBERT HATTEN
12350 JEFFERSON AVE., SUITE 300
NEWPORT NEWS, VA 23602

CREDITOR: 245 - 02
KERR, THOMAS L
BROOKMAN, ROSENBERG, BROWN & SANDLER
DAVID B. HALPERN, ESQ.
30 S. FIFTEENTH STREET, 17TH FLOOR
PHILADELPHIA, PA 19102

CREDITOR: 3122 - 02
KERR, BARBARA A
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
NEIL J. MAUNE, ESQ.
211 NORTH BROADWAY, SUITE 2940
SAINT LOUIS, MO 63102